# EXHIBIT A

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1 | 72.192.112.192 | 11-07-02 12:50:14 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Oklahoma |
| 2 | 72.221.69.182 | 11-07-02 01:23:09 PM | µTorrent 3.0.0.B | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Rhode Island |
| 3 | 24.179.74.251 | 11-07-02 01:38:55 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Charter Communications | Tennessee |
| 4 | 72.66.77.67 | 11-07-02 01:46:03 PM | BitTorrent 7.0.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | Maryland |
| 5 | 72.227.186.115 | 11-07-02 02:02:16 PM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | New York |
| 6 | 24.146.168.105 | 11-07-02 03:21:48 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Optimum Online | |
| 7 | 69.86.77.213 | 11-07-02 03:41:30 PM | Unknown client | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | EarthLink | New York |
| 8 | 70.59.12.35 | 11-07-02 04:00:18 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Colorado |
| 9 | 216.164.173.165 | 11-07-02 04:59:39 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | RCN Corporation | Pennsylvania |
| 10 | 98.211.34.126 | 11-07-02 05:54:03 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Tennessee |
| 11 | 71.57.161.4 | 11-07-02 06:02:02 PM | µTorrent 2.2.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Florida |
| 12 | 68.13.217.206 | 11-07-02 06:31:46 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Virginia |
| 13 | 67.250.104.180 | 11-07-02 06:53:46 PM | Azureus 4.6.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | New York |
| 14 | 76.114.212.16 | 11-07-02 07:33:06 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | District of Columbia |
| 15 | 71.187.32.91 | 11-07-02 07:43:18 PM | µTorrent 2.2.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | New Jersey |
| 16 | 173.49.175.29 | 11-07-02 10:02:27 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | Pennsylvania |
| 17 | 71.234.12.199 | 11-07-02 10:12:40 PM | Transmission 2.0.5.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Connecticut |
| 18 | 68.49.44.236 | 11-07-02 10:18:26 PM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Virginia |
| 19 | 24.167.36.168 | 11-07-03 12:14:47 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Texas |
| 20 | 174.25.21.23 | 11-07-03 01:14:01 AM | BitComet 0.1.2.7 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Oregon |
| 21 | 70.187.234.115 | 11-07-03 01:50:01 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Virginia |
| 22 | 74.96.85.243 | 11-07-03 02:36:09 AM | BitTorrent 7.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | Virginia |
| 23 | 173.188.130.124 | 11-07-03 04:55:18 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Windstream Communications | North Carolina |
| 24 | 184.77.210.57 | 11-07-03 06:40:30 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Clearwire Corporation | Washington |
| 25 | 173.60.94.163 | 11-07-03 09:02:08 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | California |
| 26 | 71.251.59.108 | 11-07-03 10:08:31 AM | Unknown client | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | Maryland |
| 27 | 24.26.209.190 | 11-07-03 12:52:11 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Texas |
| 28 | 98.178.161.157 | 11-07-03 02:49:30 PM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Oklahoma |
| 29 | 76.95.68.117 | 11-07-03 03:10:23 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | California |
| 30 | 70.126.29.13 | 11-07-03 04:33:56 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Florida |
| 31 | 174.31.12.122 | 11-07-03 04:51:55 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Washington |
| 32 | 76.105.120.14 | 11-07-03 08:27:55 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Georgia |
| 33 | 75.72.218.229 | 11-07-03 09:50:30 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Minnesota |
| 34 | 71.90.19.151 | 11-07-04 02:18:56 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Charter Communications | Wisconsin |
| 35 | 75.67.14.217 | 11-07-04 05:59:15 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Massachusetts |
| 36 | 75.175.116.210 | 11-07-04 06:32:41 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Oregon |
| 37 | 98.240.48.140 | 11-07-04 07:51:25 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Tennessee |
| 38 | 98.254.115.149 | 11-07-04 11:01:29 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Florida |
| 39 | 98.233.239.219 | 11-07-04 11:01:40 AM | µTorrent 2.2.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Maryland |
| 40 | 70.173.236.247 | 11-07-04 12:44:11 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Nevada |
| 41 | 72.218.233.251 | 11-07-04 04:03:33 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Virginia |
| 42 | 72.204.246.250 | 11-07-05 01:28:38 AM | µTorrent 2.0.2.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Arizona |
| 43 | 67.185.128.205 | 11-07-05 02:57:29 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Washington |
| 44 | 72.221.78.222 | 11-07-05 06:56:53 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Rhode Island |
| 45 | 68.0.110.36 | 11-07-05 07:54:03 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Oklahoma |

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 46 | 24.62.106.85 | 11-07-05 01:19:10 PM | BitTorrent 6.4.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Massachusetts |
| 47 | 70.187.232.80 | 11-07-05 02:24:46 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Virginia |
| 48 | 72.84.199.232 | 11-07-05 09:52:00 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | Virginia |
| 49 | 97.87.53.69 | 11-07-06 12:24:50 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Charter Communications | Wisconsin |
| 50 | 70.188.154.108 | 11-07-06 05:00:46 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Rhode Island |
| 51 | 24.47.151.171 | 11-07-07 06:08:14 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Optimum Online | New York |
| 52 | 24.28.14.32 | 11-07-07 07:16:39 AM | Unknown client | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Texas |
| 53 | 66.8.183.162 | 11-07-08 03:29:20 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Hawaii |
| 54 | 67.48.19.119 | 11-07-08 07:31:54 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Kansas |
| 55 | 173.70.205.20 | 11-07-09 01:50:56 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | New Jersey |
| 56 | 69.114.238.76 | 11-07-09 03:27:55 AM | µTorrent 2.2.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Optimum Online | New York |
| 57 | 98.154.151.177 | 11-07-10 10:46:23 AM | Azureus 4.5.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | California |
| 58 | 76.92.150.10 | 11-07-10 08:36:32 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Kansas |
| 59 | 184.153.113.172 | 11-07-10 09:47:07 PM | Azureus 4.6.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | New York |
| 60 | 76.99.114.106 | 11-07-11 03:48:45 AM | µTorrent 2.0.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Pennsylvania |
| 61 | 75.165.220.27 | 11-07-11 07:55:56 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Wyoming |
| 62 | 67.189.87.144 | 11-07-11 12:08:58 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Oregon |
| 63 | 184.167.182.122 | 11-07-12 03:59:13 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Bresnan Communications | |
| 64 | 72.188.118.60 | 11-07-13 10:41:12 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Florida |
| 65 | 68.231.5.208 | 11-07-14 06:42:29 AM | BitComet 0.1.2.7 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Arizona |
| 66 | 69.245.157.101 | 11-07-15 03:58:35 AM | BitTorrent 7.0.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Illinois |
| 67 | 71.61.176.183 | 11-07-16 02:58:56 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Pennsylvania |
| 68 | 98.226.196.39 | 11-07-18 03:33:08 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Illinois |
| 69 | 97.87.117.182 | 11-07-18 11:45:20 AM | µTorrent 2.2.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Charter Communications | Missouri |
| 70 | 98.250.67.150 | 11-07-26 08:24:50 PM | Azureus 4.6.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Michigan |
| 71 | 67.149.138.165 | 11-08-02 06:55:12 PM | µTorrent 2.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | WideOpenWest | Michigan |
| 72 | 98.233.77.194 | 11-08-03 04:42:06 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Maryland |
| 73 | 173.61.186.228 | 11-08-05 11:00:24 PM | BitComet 0.1.2.7 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | |
| 74 | 67.175.107.233 | 11-08-06 04:33:32 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Illinois |
| 75 | 69.112.247.239 | 11-08-06 05:13:59 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Optimum Online | New York |
| 76 | 76.189.208.4 | 11-08-09 12:04:16 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Ohio |
| 77 | 68.99.162.151 | 11-08-12 02:06:51 AM | Azureus 4.6.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Virginia |
| 78 | 98.194.213.120 | 11-08-12 12:35:29 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Texas |
| 79 | 24.18.165.57 | 11-08-13 06:09:56 PM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Washington |
| 80 | 76.169.13.213 | 11-08-13 10:10:06 PM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | California |
| 81 | 68.207.213.178 | 11-08-17 02:25:05 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | Alabama |
| 82 | 71.204.215.137 | 11-08-18 05:11:09 PM | libtorrent 0.E.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Maryland |
| 83 | 96.36.3.193 | 11-08-24 12:29:08 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Charter Communications | Michigan |
| 84 | 174.69.17.5 | 11-08-26 05:07:03 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | Louisiana |
| 85 | 71.62.3.151 | 11-08-29 07:26:54 PM | Unknown client | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Virginia |
| 86 | 98.246.106.34 | 11-09-03 08:27:07 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Oregon |
| 87 | 98.230.106.194 | 11-09-04 04:52:07 AM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Alabama |
| 88 | 24.147.138.188 | 11-09-06 05:18:14 PM | Azureus 4.6.0.4 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Massachusetts |
| 89 | 70.181.152.229 | 11-09-06 05:51:40 PM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Cox Communications | California |
| 90 | 98.198.196.111 | 11-09-11 08:31:48 AM | Azureus 4.6.0.2 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Texas |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 91 | 24.5.42.54 | 11-09-12 06:37:28 AM | Azureus 4.5.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | California |
| 92 | 24.128.73.45 | 11-09-12 04:18:07 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Massachusetts |
| 93 | 98.230.235.48 | 11-09-17 04:23:45 PM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | South Carolina |
| 94 | 67.252.158.4 | 11-09-17 06:59:08 PM | BitTorrent 7.2.1 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Road Runner | New York |
| 95 | 96.234.98.208 | 11-09-23 06:30:01 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Verizon Internet Services | New Jersey |
| 96 | 71.237.178.91 | 11-09-28 03:16:49 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Oregon |
| 97 | 97.125.187.184 | 11-10-02 06:44:07 AM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Qwest Communications | Iowa |
| 98 | 76.119.214.154 | 11-10-04 08:06:03 PM | Unknown client | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | Massachusetts |
| 99 | 98.246.214.177 | 11-10-24 10:31:11 AM | µTorrent 3.0.0.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Comcast Cable | |
| 100 | 68.199.143.55 | 11-10-27 07:17:29 PM | µTorrent 2.2.1.0 | 6D59B29B0E51E9B5B4C0F9192CE99ED5EC5457E8 | Optimum Online | New York |
| 101 | 108.21.239.50 | 11-05-23 09:45:38 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | New York |
| 102 | 76.29.27.228 | 11-05-23 09:45:41 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Illinois |
| 103 | 24.165.106.244 | 11-05-23 09:45:52 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Ohio |
| 104 | 24.182.178.78 | 11-05-23 09:46:04 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Charter Communications | Missouri |
| 105 | 50.129.45.244 | 11-05-23 09:48:09 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | |
| 106 | 76.27.10.117 | 11-05-23 09:54:49 AM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Utah |
| 107 | 67.247.79.9 | 11-05-23 11:29:02 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | New York |
| 108 | 71.165.178.240 | 11-05-23 11:47:05 AM | BitTorrent 7.2.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | California |
| 109 | 67.4.177.55 | 11-05-23 03:55:00 PM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Qwest Communications | Minnesota |
| 110 | 67.242.65.33 | 11-05-23 10:58:47 PM | BitComet 0.1.2.5 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | New York |
| 111 | 24.250.234.35 | 11-05-24 02:56:01 AM | BitTornado 0.3.H | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Florida |
| 112 | 70.190.153.205 | 11-05-24 05:06:08 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Arizona |
| 113 | 69.181.219.90 | 11-05-24 05:31:26 AM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 114 | 24.21.101.179 | 11-05-24 06:04:06 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Oregon |
| 115 | 67.181.238.181 | 11-05-24 06:21:45 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 116 | 184.226.250.217 | 11-05-24 11:08:22 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Sprint PCS | Ohio |
| 117 | 69.203.211.80 | 11-05-24 12:17:18 PM | Azureus 4.4.0.6 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | New York |
| 118 | 72.204.158.200 | 11-05-24 01:39:15 PM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Louisiana |
| 119 | 67.186.207.194 | 11-05-24 04:07:48 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Utah |
| 120 | 70.115.13.40 | 11-05-24 04:32:10 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Texas |
| 121 | 173.63.146.237 | 11-05-24 10:31:25 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | New Jersey |
| 122 | 71.63.239.228 | 11-05-25 12:15:49 AM | Transmission 2.3.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Minnesota |
| 123 | 98.226.45.206 | 11-05-25 05:07:42 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Michigan |
| 124 | 68.47.243.233 | 11-05-25 10:50:31 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Tennessee |
| 125 | 71.228.208.66 | 11-05-26 03:23:33 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Tennessee |
| 126 | 66.229.129.97 | 11-05-26 03:41:04 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Florida |
| 127 | 72.183.57.195 | 11-05-26 02:45:00 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Texas |
| 128 | 24.193.41.132 | 11-05-26 11:46:37 PM | BitComet 0.1.2.7 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | New York |
| 129 | 209.134.84.87 | 11-05-27 06:11:40 AM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | EarthLink | California |
| 130 | 71.211.11.178 | 11-05-27 09:45:14 AM | BitComet 0.1.2.6 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Qwest Communications | Colorado |
| 131 | 174.63.19.66 | 11-05-27 11:37:33 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | |
| 132 | 98.252.24.33 | 11-05-28 01:44:33 AM | µTorrent 2.2.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Delaware |
| 133 | 72.216.5.21 | 11-05-28 03:38:15 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Florida |
| 134 | 70.171.193.166 | 11-05-28 03:59:46 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Arizona |
| 135 | 24.170.47.112 | 11-05-28 11:18:03 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Texas |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 136 | 71.211.20.24 | 11-05-28 11:43:36 PM | BitComet 0.1.2.6 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Qwest Communications | Colorado |
| 137 | 68.12.53.10 | 11-05-29 12:41:40 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Oklahoma |
| 138 | 71.211.56.180 | 11-05-29 09:28:30 PM | BitComet 0.1.2.6 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Qwest Communications | Colorado |
| 139 | 76.178.50.166 | 11-05-29 10:15:01 PM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Arizona |
| 140 | 69.205.18.196 | 11-05-29 11:42:11 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | New York |
| 141 | 67.81.235.197 | 11-05-30 04:46:46 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Optimum Online | New Jersey |
| 142 | 72.197.22.125 | 11-06-01 12:39:58 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | California |
| 143 | 24.28.183.88 | 11-06-01 06:43:07 PM | µTorrent 2.0.4.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Texas |
| 144 | 71.202.109.246 | 11-06-02 02:36:32 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 145 | 173.171.176.21 | 11-06-02 04:34:14 PM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Florida |
| 146 | 24.251.223.28 | 11-06-03 12:25:18 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Arizona |
| 147 | 67.183.219.26 | 11-06-03 02:30:52 AM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Washington |
| 148 | 96.39.214.109 | 11-06-03 07:21:03 AM | µTorrent 1.8.5.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Charter Communications | Texas |
| 149 | 71.231.190.144 | 11-06-04 12:55:58 AM | µTorrent 1.8.4.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Washington |
| 150 | 96.28.136.23 | 11-06-04 04:55:29 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Insight Communications Company | Kentucky |
| 151 | 69.86.242.91 | 11-06-04 03:13:01 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | EarthLink | New York |
| 152 | 76.176.189.8 | 11-06-11 04:08:12 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | California |
| 153 | 173.189.99.195 | 11-06-12 09:13:14 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Windstream Communications | Ohio |
| 154 | 184.187.130.12 | 11-06-12 01:50:20 PM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Louisiana |
| 155 | 67.7.42.182 | 11-06-12 06:08:33 PM | BitComet | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Qwest Communications | |
| 156 | 98.213.250.68 | 11-06-12 09:06:14 PM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Illinois |
| 157 | 67.190.117.0 | 11-06-12 09:29:31 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Colorado |
| 158 | 68.6.168.190 | 11-06-12 11:22:04 PM | BitTorrent 7.2.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | California |
| 159 | 24.10.153.109 | 11-06-13 04:08:17 AM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Utah |
| 160 | 67.165.166.225 | 11-06-16 06:13:35 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Illinois |
| 161 | 98.23.32.171 | 11-06-17 02:21:02 AM | Unknown client | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Windstream Communications | Kentucky |
| 162 | 97.88.148.58 | 11-06-20 03:14:36 PM | Unknown client | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Charter Communications | Wisconsin |
| 163 | 24.60.244.2 | 11-06-22 05:25:47 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Massachusetts |
| 164 | 67.185.200.133 | 11-06-23 03:44:15 PM | µTorrent 2.0.4.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Washington |
| 165 | 174.59.147.196 | 11-06-24 03:22:06 PM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Pennsylvania |
| 166 | 97.87.99.0 | 11-06-28 07:16:00 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Charter Communications | Missouri |
| 167 | 70.127.28.238 | 11-06-28 07:25:13 PM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Florida |
| 168 | 69.142.189.148 | 11-06-28 10:51:28 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | New Jersey |
| 169 | 50.41.46.231 | 11-06-29 08:30:16 AM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Frontier Communications | Ohio |
| 170 | 67.164.47.133 | 11-06-29 06:45:58 PM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 171 | 68.115.199.130 | 11-06-30 01:29:28 AM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Charter Communications | South Carolina |
| 172 | 24.206.113.157 | 11-06-30 01:35:31 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | EarthLink | Texas |
| 173 | 72.197.179.59 | 11-07-01 09:28:19 AM | Unknown client | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | California |
| 174 | 67.186.199.236 | 11-07-09 09:36:16 PM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Utah |
| 175 | 70.16.87.99 | 11-07-10 12:34:57 PM | Azureus 4.6.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | Pennsylvania |
| 176 | 173.89.114.151 | 11-08-09 02:38:33 PM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Indiana |
| 177 | 108.12.31.20 | 11-08-18 01:25:12 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | Texas |
| 178 | 24.27.108.133 | 11-08-19 12:46:39 AM | Azureus 4.5.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Texas |
| 179 | 69.76.27.75 | 11-08-20 05:00:05 AM | Azureus 4.6.0.2 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Arizona |
| 180 | 76.103.204.55 | 11-08-25 06:29:55 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 181 | 71.192.89.39 | 11-09-02 03:04:18 AM | BitTorrent 7.0.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Massachusetts |
| 182 | 50.35.186.124 | 11-09-02 02:24:32 PM | Azureus 4.3.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Frontier Communications | Washington |
| 183 | 174.50.60.75 | 11-09-05 12:28:14 PM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Louisiana |
| 184 | 98.246.41.240 | 11-09-18 07:52:32 AM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Oregon |
| 185 | 173.89.122.247 | 11-09-25 04:42:41 PM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Road Runner | Michigan |
| 186 | 68.42.205.8 | 11-09-27 03:57:18 PM | Azureus 4.7.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Michigan |
| 187 | 76.31.13.91 | 11-10-01 06:26:20 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Texas |
| 188 | 74.105.231.191 | 11-10-17 12:00:32 AM | µTorrent 3.0.0.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Verizon Internet Services | New Jersey |
| 189 | 98.178.156.217 | 11-10-19 08:40:12 AM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Cox Communications | Oklahoma |
| 190 | 76.102.135.139 | 11-10-22 08:16:10 AM | BitTorrent 7.2.1 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 191 | 76.97.130.211 | 11-10-23 05:26:31 PM | Azureus 4.5.0.4 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | Georgia |
| 192 | 71.197.103.154 | 11-10-27 03:34:37 PM | µTorrent 2.2.1.0 | 6FC0F9C7F041DC36283D54B1FA29E993EA3EC2A8 | Comcast Cable | California |
| 193 | 184.153.64.156 | 11-07-01 05:33:31 PM | BitComet 0.1.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 194 | 98.116.94.164 | 11-07-01 05:34:07 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 195 | 69.127.168.222 | 11-07-01 05:34:57 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 196 | 174.26.117.180 | 11-07-01 05:40:30 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 197 | 97.81.56.113 | 11-07-01 05:45:41 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Tennessee |
| 198 | 67.78.182.130 | 11-07-01 06:09:11 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 199 | 184.17.242.71 | 11-07-01 06:11:22 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 200 | 108.2.144.53 | 11-07-01 06:11:55 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Delaware |
| 201 | 72.135.196.105 | 11-07-01 06:12:09 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 202 | 68.196.150.129 | 11-07-01 06:13:06 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 203 | 76.109.99.207 | 11-07-01 06:13:23 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 204 | 174.48.142.11 | 11-07-01 06:13:23 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 205 | 24.30.36.4 | 11-07-01 06:13:28 PM | µTorrent 1.8.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 206 | 68.226.131.31 | 11-07-01 06:14:51 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Louisiana |
| 207 | 71.204.7.8 | 11-07-01 06:15:56 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 208 | 67.174.60.36 | 11-07-01 06:16:50 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 209 | 71.10.101.113 | 11-07-01 06:21:01 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Minnesota |
| 210 | 96.235.176.2 | 11-07-01 06:22:09 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 211 | 71.40.134.214 | 11-07-01 06:22:15 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 212 | 98.108.232.187 | 11-07-01 06:24:18 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 213 | 69.246.190.33 | 11-07-01 06:30:00 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Alabama |
| 214 | 67.149.138.165 | 11-07-01 06:32:01 PM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Michigan |
| 215 | 69.203.21.146 | 11-07-01 06:46:14 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 216 | 68.207.190.209 | 11-07-01 06:52:13 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Alabama |
| 217 | 24.181.56.33 | 11-07-01 06:54:31 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | South Carolina |
| 218 | 68.109.29.50 | 11-07-01 06:57:17 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Rhode Island |
| 219 | 75.68.219.124 | 11-07-01 07:03:27 PM | BitTorrent 6.1.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Vermont |
| 220 | 96.236.21.41 | 11-07-01 07:28:33 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 221 | 71.81.192.71 | 11-07-01 07:32:50 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Missouri |
| 222 | 173.65.127.104 | 11-07-01 07:42:07 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 223 | 76.88.135.73 | 11-07-01 07:56:29 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 224 | 67.84.172.128 | 11-07-01 08:03:59 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 225 | 65.31.5.114 | 11-07-01 08:12:45 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 226 | 75.92.150.169 | 11-07-01 08:13:26 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Oregon |
| 227 | 76.103.168.40 | 11-07-01 08:29:01 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 228 | 50.103.241.19 | 11-07-01 08:32:32 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 229 | 68.81.194.138 | 11-07-01 08:44:11 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 230 | 24.43.35.233 | 11-07-01 08:53:52 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 231 | 71.122.130.210 | 11-07-01 09:02:18 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 232 | 76.91.2.176 | 11-07-01 09:07:22 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 233 | 67.149.89.73 | 11-07-01 09:34:05 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Michigan |
| 234 | 71.95.187.159 | 11-07-01 09:55:23 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 235 | 74.105.45.56 | 11-07-01 09:58:44 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 236 | 98.169.207.3 | 11-07-01 10:04:44 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 237 | 24.98.122.80 | 11-07-01 10:13:36 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 238 | 24.90.208.53 | 11-07-01 10:21:37 PM | BitTorrent 7.0.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 239 | 76.122.23.153 | 11-07-01 10:23:30 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 240 | 65.32.124.168 | 11-07-01 10:30:17 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 241 | 75.142.6.136 | 11-07-01 10:34:49 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Oregon |
| 242 | 173.67.152.4 | 11-07-01 10:40:49 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 243 | 68.226.69.135 | 11-07-01 10:42:40 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Ohio |
| 244 | 24.215.155.8 | 11-07-01 10:44:38 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | New York |
| 245 | 69.76.199.123 | 11-07-01 10:54:08 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Missouri |
| 246 | 68.174.220.134 | 11-07-01 10:55:14 PM | Transmission 2.3.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 247 | 98.122.182.5 | 11-07-01 10:56:45 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 248 | 24.187.16.53 | 11-07-01 11:02:52 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 249 | 96.243.253.130 | 11-07-01 11:06:28 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 250 | 173.78.202.222 | 11-07-01 11:33:04 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 251 | 76.170.208.55 | 11-07-01 11:39:06 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 252 | 75.64.203.195 | 11-07-02 12:06:13 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 253 | 66.74.164.36 | 11-07-02 12:10:25 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 254 | 173.76.93.75 | 11-07-02 12:11:30 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 255 | 50.53.232.33 | 11-07-02 12:14:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 256 | 76.21.68.21 | 11-07-02 12:30:39 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 257 | 174.25.21.23 | 11-07-02 12:36:07 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Oregon |
| 258 | 75.71.199.19 | 11-07-02 12:44:55 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 259 | 184.57.238.180 | 11-07-02 12:46:45 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 260 | 98.226.185.139 | 11-07-02 12:57:01 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 261 | 68.32.131.190 | 11-07-02 01:04:29 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 262 | 67.160.212.57 | 11-07-02 01:10:41 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 263 | 173.168.151.66 | 11-07-02 01:11:26 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 264 | 67.80.72.39 | 11-07-02 01:40:37 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 265 | 72.188.79.226 | 11-07-02 01:46:30 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 266 | 96.24.99.44 | 11-07-02 01:49:10 AM | µTorrent 1.8.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Minnesota |
| 267 | 75.177.156.49 | 11-07-02 02:02:08 AM | KGet 2.4.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 268 | 67.161.104.171 | 11-07-02 02:48:13 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 269 | 65.185.133.82 | 11-07-02 03:22:41 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Michigan |
| 270 | 74.110.105.155 | 11-07-02 03:23:26 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 271 | 76.185.215.42 | 11-07-02 03:27:51 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 272 | 76.25.15.232 | 11-07-02 03:31:43 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 273 | 173.172.176.5 | 11-07-02 03:56:36 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 274 | 71.203.147.108 | 11-07-02 04:09:14 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 275 | 72.184.39.137 | 11-07-02 04:10:04 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 276 | 69.143.117.0 | 11-07-02 04:13:55 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 277 | 24.21.43.173 | 11-07-02 04:37:38 AM | µTorrent 1.7.7.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 278 | 68.105.87.215 | 11-07-02 04:40:08 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 279 | 50.46.208.45 | 11-07-02 04:46:58 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Washington |
| 280 | 64.121.218.92 | 11-07-02 04:47:32 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | RCN Corporation | Pennsylvania |
| 281 | 24.24.186.228 | 11-07-02 04:56:20 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 282 | 71.123.36.54 | 11-07-02 04:56:24 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 283 | 71.28.145.80 | 11-07-02 04:59:02 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Nebraska |
| 284 | 76.111.13.28 | 11-07-02 05:05:23 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 285 | 97.101.186.1 | 11-07-02 05:07:20 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 286 | 96.254.80.65 | 11-07-02 05:17:57 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 287 | 76.186.246.107 | 11-07-02 05:26:41 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 288 | 67.170.178.154 | 11-07-02 05:36:29 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 289 | 71.123.240.123 | 11-07-02 05:51:53 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 290 | 72.193.83.88 | 11-07-02 06:03:17 AM | BitTorrent 6.1.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 291 | 24.165.165.83 | 11-07-02 06:54:16 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 292 | 70.181.211.180 | 11-07-02 07:10:27 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 293 | 66.74.185.198 | 11-07-02 07:33:45 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 294 | 173.168.160.110 | 11-07-02 08:47:44 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 295 | 50.11.39.39 | 11-07-02 10:04:21 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Texas |
| 296 | 76.116.187.186 | 11-07-02 10:20:13 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 297 | 68.7.115.86 | 11-07-02 10:29:26 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 298 | 71.72.215.61 | 11-07-02 10:34:20 AM | BitTorrent 6.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 299 | 97.100.37.191 | 11-07-02 11:16:22 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 300 | 68.54.86.66 | 11-07-02 12:09:05 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 301 | 174.101.206.212 | 11-07-02 12:57:23 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 302 | 76.115.5.223 | 11-07-02 01:01:41 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 303 | 72.197.9.149 | 11-07-02 01:07:10 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 304 | 75.87.133.254 | 11-07-02 01:31:40 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Missouri |
| 305 | 72.186.22.108 | 11-07-02 02:02:15 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 306 | 98.227.180.160 | 11-07-02 02:54:36 PM | Transmission 2.3.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 307 | 74.106.246.7 | 11-07-02 03:14:11 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 308 | 75.85.43.38 | 11-07-02 03:34:46 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 309 | 68.0.110.36 | 11-07-02 04:16:17 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 310 | 72.189.188.18 | 11-07-02 04:23:27 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 311 | 68.103.89.28 | 11-07-02 05:09:32 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Kansas |
| 312 | 72.183.118.172 | 11-07-02 06:01:27 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 313 | 69.133.84.64 | 11-07-02 06:54:17 PM | BitTornado 0.3.I | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Michigan |
| 314 | 71.195.201.107 | 11-07-02 07:17:10 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 315 | 75.118.16.34 | 11-07-02 07:59:04 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Ohio |

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 316 | 70.113.63.101 | 11-07-02 08:07:53 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 317 | 68.197.218.198 | 11-07-02 08:09:20 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 318 | 50.9.229.177 | 11-07-02 08:15:52 PM | BitTorrent 7.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Tennessee |
| 319 | 50.41.68.236 | 11-07-02 08:17:14 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 320 | 184.18.12.188 | 11-07-02 08:57:59 PM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 321 | 71.94.188.1 | 11-07-02 09:28:41 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Washington |
| 322 | 98.116.120.238 | 11-07-02 09:29:54 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 323 | 72.78.158.150 | 11-07-02 09:57:03 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 324 | 66.69.4.196 | 11-07-02 10:01:33 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 325 | 173.197.154.106 | 11-07-02 10:18:45 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner Business | Kentucky |
| 326 | 24.7.14.92 | 11-07-02 10:33:21 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 327 | 68.224.118.240 | 11-07-02 10:52:41 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 328 | 76.18.59.149 | 11-07-02 10:59:39 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 329 | 69.86.242.78 | 11-07-02 10:59:55 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | New York |
| 330 | 70.122.113.117 | 11-07-02 11:01:31 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 331 | 71.65.55.227 | 11-07-02 11:45:57 PM | Transmission 2.3.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 332 | 24.188.154.124 | 11-07-02 11:56:47 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 333 | 98.228.141.244 | 11-07-02 11:59:16 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 334 | 72.177.48.187 | 11-07-03 12:09:47 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 335 | 98.223.59.161 | 11-07-03 12:26:36 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 336 | 71.71.67.34 | 11-07-03 01:05:32 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 337 | 98.28.93.218 | 11-07-03 01:50:53 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 338 | 70.173.52.225 | 11-07-03 01:53:59 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 339 | 98.234.11.252 | 11-07-03 02:12:20 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 340 | 173.78.93.10 | 11-07-03 02:12:40 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 341 | 68.38.143.217 | 11-07-03 02:15:01 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 342 | 173.172.202.213 | 11-07-03 02:40:30 AM | BitComet 0.1.1.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 343 | 76.175.252.24 | 11-07-03 03:20:34 AM | Azureus 4.4.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 344 | 70.122.115.50 | 11-07-03 03:38:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 345 | 68.101.97.142 | 11-07-03 04:11:04 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 346 | 50.103.233.217 | 11-07-03 05:01:41 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 347 | 98.148.94.6 | 11-07-03 05:17:48 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 348 | 68.174.222.80 | 11-07-03 05:21:59 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 349 | 71.233.137.209 | 11-07-03 05:30:22 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 350 | 76.171.52.193 | 11-07-03 06:11:44 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 351 | 98.195.103.214 | 11-07-03 06:28:54 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 352 | 74.70.91.91 | 11-07-03 07:06:25 AM | BitComet 0.0.6.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New Hampshire |
| 353 | 76.187.127.154 | 11-07-03 08:26:18 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 354 | 67.248.248.115 | 11-07-03 10:01:11 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 355 | 75.72.168.136 | 11-07-03 10:04:18 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 356 | 76.26.31.119 | 11-07-03 10:48:11 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 357 | 68.239.43.220 | 11-07-03 11:35:59 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 358 | 71.87.159.31 | 11-07-03 12:05:28 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | North Carolina |
| 359 | 50.128.161.156 | 11-07-03 03:04:46 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | |
| 360 | 24.12.156.42 | 11-07-03 03:10:34 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 361 | 24.56.56.43 | 11-07-03 05:56:05 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 362 | 74.133.55.178 | 11-07-03 06:42:32 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Insight Communications Company | Indiana |
| 363 | 174.49.76.174 | 11-07-03 06:47:03 PM | BitTorrent 6.1.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 364 | 74.97.17.165 | 11-07-03 08:02:31 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Rhode Island |
| 365 | 96.229.67.72 | 11-07-03 09:00:21 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 366 | 68.97.206.222 | 11-07-03 09:35:04 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 367 | 68.42.20.154 | 11-07-03 09:42:27 PM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 368 | 24.218.61.229 | 11-07-03 09:44:19 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Connecticut |
| 369 | 96.254.112.226 | 11-07-03 10:16:44 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 370 | 76.187.76.81 | 11-07-03 10:22:32 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 371 | 72.228.180.247 | 11-07-03 10:37:23 PM | BitTorrent 7.0.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 372 | 75.83.88.246 | 11-07-03 11:54:52 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 373 | 71.237.40.84 | 11-07-04 12:14:37 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 374 | 68.8.112.5 | 11-07-04 12:45:35 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 375 | 71.189.50.134 | 11-07-04 02:35:57 AM | µTorrent 1.8.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 376 | 76.27.55.222 | 11-07-04 03:59:14 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 377 | 67.87.16.194 | 11-07-04 04:03:11 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | Connecticut |
| 378 | 75.176.113.133 | 11-07-04 05:10:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 379 | 69.244.209.170 | 11-07-04 05:15:34 AM | BitTornado 0.3.I | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 380 | 68.194.131.84 | 11-07-04 05:30:06 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 381 | 68.97.171.174 | 11-07-04 06:09:07 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 382 | 50.131.58.96 | 11-07-04 06:38:38 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | |
| 383 | 173.65.218.139 | 11-07-04 06:50:08 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 384 | 98.237.141.120 | 11-07-04 06:50:24 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 385 | 98.207.136.197 | 11-07-04 09:29:23 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 386 | 68.196.21.143 | 11-07-04 09:46:10 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 387 | 24.251.54.201 | 11-07-04 10:35:32 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 388 | 24.192.188.42 | 11-07-04 10:55:02 AM | Azureus 4.6.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Michigan |
| 389 | 76.105.186.15 | 11-07-04 11:23:39 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 390 | 76.178.43.252 | 11-07-04 12:33:46 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 391 | 74.88.127.67 | 11-07-04 02:21:45 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 392 | 173.79.4.91 | 11-07-04 02:48:38 PM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 393 | 74.73.21.26 | 11-07-04 03:56:39 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 394 | 66.176.128.181 | 11-07-04 05:13:58 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 395 | 74.67.143.242 | 11-07-04 05:25:16 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 396 | 74.65.11.171 | 11-07-04 07:28:07 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 397 | 75.64.89.9 | 11-07-04 07:54:19 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 398 | 68.102.59.124 | 11-07-04 10:43:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Kansas |
| 399 | 174.56.104.88 | 11-07-04 10:51:50 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Mexico |
| 400 | 69.136.216.23 | 11-07-04 11:00:24 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 401 | 69.140.187.25 | 11-07-04 11:53:23 PM | Transmission 2.1.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 402 | 67.174.219.91 | 11-07-05 12:26:09 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 403 | 24.47.86.106 | 11-07-05 12:31:06 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 404 | 71.108.120.239 | 11-07-05 12:53:52 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 405 | 173.174.241.31 | 11-07-05 01:05:39 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |

# John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 406 | 68.82.42.230 | 11-07-05 02:21:22 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 407 | 24.251.94.19 | 11-07-05 03:03:13 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 408 | 74.110.106.246 | 11-07-05 03:35:21 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 409 | 173.67.12.4 | 11-07-05 04:33:54 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 410 | 69.246.36.196 | 11-07-05 05:29:14 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 411 | 76.84.95.156 | 11-07-05 05:41:06 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Nebraska |
| 412 | 71.87.206.110 | 11-07-05 06:21:59 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Tennessee |
| 413 | 65.188.219.185 | 11-07-05 09:28:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 414 | 173.72.191.49 | 11-07-05 11:35:24 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 415 | 71.238.122.150 | 11-07-05 02:59:06 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 416 | 108.14.78.154 | 11-07-05 03:33:04 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 417 | 71.79.8.35 | 11-07-05 04:04:59 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 418 | 76.186.142.158 | 11-07-05 04:56:39 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 419 | 75.70.78.211 | 11-07-05 05:23:33 PM | Transmission 2.1.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 420 | 72.218.27.125 | 11-07-05 06:45:05 PM | BitTornado 0.3.H | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 421 | 174.56.10.87 | 11-07-05 06:53:47 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Mexico |
| 422 | 64.121.192.88 | 11-07-05 07:32:14 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | RCN Corporation | Pennsylvania |
| 423 | 68.224.65.139 | 11-07-05 09:17:28 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 424 | 69.203.141.95 | 11-07-05 10:58:37 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 425 | 67.164.47.133 | 11-07-05 11:08:53 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 426 | 67.83.140.193 | 11-07-05 11:47:07 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 427 | 67.170.26.54 | 11-07-06 01:36:15 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 428 | 24.166.157.243 | 11-07-06 01:46:35 AM | BitTornado 0.3.H | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 429 | 67.170.186.212 | 11-07-06 02:07:03 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 430 | 67.163.63.118 | 11-07-06 02:45:06 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 431 | 98.100.27.34 | 11-07-06 03:08:59 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 432 | 173.187.130.213 | 11-07-06 03:22:41 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Missouri |
| 433 | 66.75.117.66 | 11-07-06 03:28:07 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 434 | 173.70.62.104 | 11-07-06 04:13:20 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 435 | 98.250.113.88 | 11-07-06 04:27:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 436 | 71.101.4.72 | 11-07-06 05:06:47 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 437 | 67.9.251.111 | 11-07-06 05:29:01 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 438 | 50.53.8.243 | 11-07-06 06:01:47 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 439 | 67.188.106.40 | 11-07-06 06:04:44 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 440 | 50.14.198.209 | 11-07-06 06:23:46 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | New York |
| 441 | 75.85.122.99 | 11-07-06 07:39:50 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 442 | 74.110.156.98 | 11-07-06 08:38:05 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 443 | 76.110.239.79 | 11-07-06 09:22:24 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 444 | 69.248.56.114 | 11-07-06 10:40:03 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 445 | 24.18.246.26 | 11-07-06 11:37:13 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 446 | 71.35.139.244 | 11-07-06 12:46:28 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 447 | 74.109.193.86 | 11-07-06 01:38:22 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 448 | 69.47.239.131 | 11-07-06 02:08:18 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Ohio |
| 449 | 66.227.209.51 | 11-07-06 02:20:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Michigan |
| 450 | 68.61.151.137 | 11-07-06 02:23:44 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 451 | 76.108.48.32 | 11-07-06 03:04:56 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 452 | 24.4.248.19 | 11-07-06 04:03:48 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 453 | 173.63.72.27 | 11-07-06 04:05:04 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 454 | 66.214.26.56 | 11-07-06 04:49:36 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 455 | 173.68.168.87 | 11-07-06 07:06:26 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 456 | 76.113.40.10 | 11-07-06 07:49:39 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Mexico |
| 457 | 74.111.197.240 | 11-07-06 09:19:27 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 458 | 69.181.10.50 | 11-07-06 10:02:10 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 459 | 70.111.177.174 | 11-07-06 10:52:50 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 460 | 98.216.215.144 | 11-07-07 12:52:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 461 | 71.232.244.246 | 11-07-07 02:06:39 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Connecticut |
| 462 | 76.166.201.185 | 11-07-07 02:18:16 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 463 | 65.87.178.251 | 11-07-07 02:35:17 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | North Carolina |
| 464 | 174.97.175.180 | 11-07-07 03:08:04 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 465 | 66.214.64.124 | 11-07-07 03:29:36 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 466 | 76.22.26.151 | 11-07-07 03:58:19 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 467 | 67.176.223.203 | 11-07-07 04:15:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 468 | 75.87.231.253 | 11-07-07 04:40:29 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 937 | 68.84.70.197 | 11-08-17 11:13:19 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 938 | 108.0.57.176 | 11-08-17 05:10:03 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 939 | 66.65.37.204 | 11-08-17 08:29:35 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 940 | 76.115.204.59 | 11-08-17 09:14:36 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 941 | 76.92.130.156 | 11-08-18 02:52:15 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kansas |
| 942 | 98.243.118.23 | 11-08-18 03:14:25 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 943 | 98.30.157.165 | 11-08-18 11:33:02 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 944 | 98.148.147.114 | 11-08-18 04:56:15 PM | BitComet 0.1.2.8 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 945 | 50.46.228.196 | 11-08-19 12:19:57 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Washington |
| 946 | 76.106.171.87 | 11-08-19 01:27:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 947 | 184.18.129.225 | 11-08-19 02:54:59 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 948 | 50.131.146.169 | 11-08-19 03:43:33 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | |
| 949 | 174.53.253.170 | 11-08-19 06:02:20 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 950 | 98.119.168.230 | 11-08-19 06:44:27 AM | BitTorrent 7.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 951 | 24.98.216.207 | 11-08-19 08:15:38 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 952 | 50.36.92.246 | 11-08-19 09:25:11 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | South Carolina |
| 953 | 76.123.129.174 | 11-08-19 12:58:15 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Mississippi |
| 954 | 76.103.197.64 | 11-08-20 04:53:30 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 955 | 68.230.66.66 | 11-08-20 06:17:48 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 956 | 67.149.173.35 | 11-08-20 08:05:21 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Michigan |
| 957 | 74.79.153.16 | 11-08-20 08:13:50 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 958 | 96.251.85.110 | 11-08-20 10:19:25 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 959 | 67.175.186.98 | 11-08-20 05:52:29 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 960 | 68.224.14.68 | 11-08-20 08:21:09 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 961 | 68.9.252.14 | 11-08-20 10:46:23 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Rhode Island |
| 962 | 24.9.21.220 | 11-08-21 04:10:36 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 963 | 173.70.208.4 | 11-08-21 03:33:27 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 964 | 71.38.235.98 | 11-08-21 10:11:23 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Utah |
| 965 | 69.181.186.163 | 11-08-22 05:11:46 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 966 | 68.7.94.86 | 11-08-22 06:55:32 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 967 | 98.202.12.154 | 11-08-22 07:25:35 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 968 | 24.147.138.233 | 11-08-22 12:54:42 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 969 | 98.156.81.229 | 11-08-22 01:44:12 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Missouri |
| 970 | 66.8.162.176 | 11-08-22 02:55:15 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 971 | 69.137.73.73 | 11-08-22 06:04:58 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 972 | 98.197.164.195 | 11-08-22 09:06:40 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 973 | 71.233.107.217 | 11-08-23 04:03:13 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 974 | 65.96.127.9 | 11-08-23 04:06:27 AM | Transmission 2.3.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 975 | 24.147.138.188 | 11-08-23 12:14:40 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 976 | 98.254.210.16 | 11-08-23 02:37:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 977 | 68.97.108.88 | 11-08-23 06:03:56 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 978 | 98.121.128.198 | 11-08-23 07:08:49 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 979 | 68.63.100.14 | 11-08-23 11:28:36 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 980 | 70.176.192.198 | 11-08-24 02:17:35 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 981 | 98.236.45.106 | 11-08-24 02:25:22 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 982 | 68.5.8.240 | 11-08-24 03:52:22 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 983 | 98.234.225.180 | 11-08-24 11:05:56 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 984 | 184.74.139.201 | 11-08-24 02:23:30 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 985 | 69.181.47.127 | 11-08-24 11:50:58 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 986 | 24.10.223.254 | 11-08-25 05:01:30 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 987 | 67.187.84.11 | 11-08-25 07:25:50 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 988 | 68.38.101.74 | 11-08-25 05:15:40 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 989 | 76.103.204.55 | 11-08-25 06:05:31 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 990 | 174.16.218.27 | 11-08-25 07:20:16 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 991 | 98.202.66.226 | 11-08-26 12:08:49 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 992 | 173.117.30.189 | 11-08-26 02:46:16 AM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | California |
| 993 | 98.202.107.10 | 11-08-26 04:31:30 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 994 | 173.138.27.61 | 11-08-26 06:41:10 AM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | California |
| 995 | 98.165.90.104 | 11-08-26 07:48:45 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 996 | 66.8.162.56 | 11-08-26 08:59:59 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 997 | 174.98.156.204 | 11-08-26 12:53:02 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 998 | 68.4.31.56 | 11-08-26 09:01:50 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 999 | 24.74.220.246 | 11-08-26 09:28:19 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1000 | 98.192.13.90 | 11-08-26 10:21:40 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 1001 | 97.87.117.182 | 11-08-26 10:56:06 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Missouri |
| 1002 | 76.105.191.115 | 11-08-27 03:12:09 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 1003 | 67.183.51.58 | 11-08-27 07:14:39 AM | BitTorrent 7.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1004 | 98.24.221.28 | 11-08-27 09:00:56 AM | BitComet 0.1.2.5 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1005 | 24.164.0.20 | 11-08-27 11:35:10 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1006 | 24.136.133.250 | 11-08-27 07:20:45 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | North Carolina |
| 1007 | 72.189.234.161 | 11-08-27 08:25:51 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1008 | 75.142.64.45 | 11-08-28 02:20:40 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Washington |

## John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1009 | 98.213.57.63 | 11-08-28 03:39:49 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1010 | 65.189.14.92 | 11-08-28 08:09:21 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 1011 | 24.92.183.13 | 11-08-28 08:50:30 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1012 | 173.58.253.251 | 11-08-28 06:56:28 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1013 | 173.187.195.168 | 11-08-28 08:58:56 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Arkansas |
| 1014 | 71.252.254.36 | 11-08-28 09:18:40 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 1015 | 184.78.77.229 | 11-08-28 11:27:09 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Illinois |
| 1016 | 76.30.46.169 | 11-08-29 01:16:18 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 1017 | 71.87.68.200 | 11-08-29 01:21:51 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Michigan |
| 1018 | 75.64.130.36 | 11-08-29 03:18:00 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 1019 | 66.229.96.64 | 11-08-29 04:52:58 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1020 | 72.77.113.71 | 11-08-29 05:28:02 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1021 | 173.168.199.148 | 11-08-29 03:47:04 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1022 | 98.177.206.187 | 11-08-29 05:59:44 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1023 | 174.107.134.150 | 11-08-29 07:08:13 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | South Carolina |
| 1024 | 71.72.172.185 | 11-08-29 08:22:11 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 1025 | 65.28.100.254 | 11-08-30 03:06:00 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kansas |
| 1026 | 173.64.212.80 | 11-08-30 04:49:16 AM | BitTornado 0.3.H | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 1027 | 71.164.161.120 | 11-08-30 06:59:59 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 1028 | 68.105.65.191 | 11-08-30 10:27:55 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1029 | 66.8.163.37 | 11-08-30 11:20:17 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 1030 | 67.84.110.212 | 11-08-30 01:11:31 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 1031 | 71.96.113.251 | 11-08-30 03:53:56 PM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 1032 | 24.23.163.189 | 11-08-30 04:41:19 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1033 | 174.16.126.150 | 11-08-30 08:43:11 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1034 | 98.148.84.193 | 11-08-31 05:04:44 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1035 | 24.21.204.94 | 11-08-31 07:10:21 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 1036 | 24.118.6.129 | 11-08-31 08:59:29 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 1037 | 216.160.140.142 | 11-08-31 10:14:09 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1038 | 70.59.216.190 | 11-08-31 12:53:48 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1039 | 50.44.63.0 | 11-08-31 01:17:00 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 1040 | 69.249.155.32 | 11-08-31 05:39:48 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 1041 | 67.242.180.210 | 11-08-31 09:13:54 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1042 | 97.102.185.15 | 11-08-31 09:44:47 PM | KTorrent 4.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1043 | 65.32.103.149 | 11-08-31 11:30:39 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1044 | 72.189.14.36 | 11-08-31 11:54:33 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1045 | 70.63.1.202 | 11-08-31 11:59:59 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 1046 | 50.41.98.134 | 11-09-01 12:19:53 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 1047 | 76.169.205.4 | 11-09-01 01:39:14 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1048 | 173.49.61.218 | 11-09-01 09:24:59 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1049 | 76.114.22.14 | 11-09-01 10:34:32 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1050 | 67.85.112.100 | 11-09-02 04:36:25 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 1051 | 70.126.194.109 | 11-09-02 05:04:40 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1052 | 50.35.186.124 | 11-09-02 11:01:12 AM | Azureus 4.3.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Washington |
| 1053 | 71.11.166.146 | 11-09-02 05:47:20 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Texas |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1054 | 24.128.196.219 | 11-09-02 09:44:17 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1055 | 108.20.147.137 | 11-09-02 11:09:57 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 1056 | 24.18.194.148 | 11-09-03 12:19:02 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1057 | 72.194.75.101 | 11-09-03 02:34:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1058 | 76.178.195.18 | 11-09-03 04:38:29 AM | BitTornado 0.3.l | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New Hampshire |
| 1059 | 184.56.188.127 | 11-09-03 04:49:08 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Pennsylvania |
| 1060 | 70.189.213.36 | 11-09-03 01:12:55 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 1061 | 72.223.114.87 | 11-09-03 04:31:18 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1062 | 50.45.102.215 | 11-09-03 05:04:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 1063 | 24.63.42.178 | 11-09-03 05:44:48 PM | µTorrent 2.0.0.B | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1064 | 68.39.122.47 | 11-09-03 08:55:35 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 1065 | 76.108.13.80 | 11-09-03 09:17:10 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1066 | 174.21.119.97 | 11-09-03 10:14:28 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 1067 | 76.18.254.173 | 11-09-04 02:06:31 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 1068 | 96.243.181.89 | 11-09-04 02:20:37 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 1069 | 173.171.244.72 | 11-09-04 08:17:05 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1070 | 76.21.246.150 | 11-09-04 12:34:40 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 1071 | 67.165.238.217 | 11-09-04 03:32:53 PM | µTorrent 1.8.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 1072 | 24.99.58.105 | 11-09-04 10:00:50 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 1073 | 108.0.210.76 | 11-09-05 02:19:03 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1074 | 71.167.181.29 | 11-09-05 02:52:38 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 1075 | 72.197.72.185 | 11-09-05 03:42:55 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1076 | 184.98.139.231 | 11-09-05 07:39:37 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 1077 | 108.12.229.102 | 11-09-05 05:54:21 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Rhode Island |
| 1078 | 96.237.119.211 | 11-09-05 06:34:51 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 1079 | 68.228.250.92 | 11-09-05 09:48:29 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1080 | 71.192.89.39 | 11-09-05 11:34:16 PM | BitTorrent 7.0.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1081 | 72.79.223.48 | 11-09-06 02:20:12 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 1082 | 66.214.40.16 | 11-09-06 02:55:21 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 1083 | 76.31.208.229 | 11-09-06 03:56:04 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 1084 | 76.122.42.113 | 11-09-06 04:25:47 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1085 | 67.164.36.251 | 11-09-06 12:05:16 PM | Transmission 2.3.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1086 | 71.232.79.8 | 11-09-06 03:26:22 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1087 | 76.30.248.180 | 11-09-06 08:44:12 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 1088 | 76.18.19.96 | 11-09-06 09:33:53 PM | BitComet 0.1.2.8 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1089 | 72.130.35.232 | 11-09-07 02:39:09 AM | BitTorrent 6.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1090 | 72.231.152.60 | 11-09-07 01:21:08 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1091 | 68.230.60.131 | 11-09-07 10:47:48 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1092 | 98.151.177.58 | 11-09-08 12:26:33 AM | BitComet 0.1.2.8 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1093 | 67.249.133.159 | 11-09-08 07:47:14 PM | BitTorrent 6.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1094 | 67.0.45.76 | 11-09-08 11:09:32 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 1095 | 69.207.90.204 | 11-09-09 12:01:15 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1096 | 71.210.250.163 | 11-09-09 01:05:30 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 1097 | 50.84.118.86 | 11-09-09 03:46:58 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1098 | 24.255.17.84 | 11-09-09 06:13:34 AM | libtorrent 0.1.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1099 | 74.62.201.58 | 11-09-09 03:58:49 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1100 | 98.237.224.19 | 11-09-09 08:23:11 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1101 | 98.225.40.158 | 11-09-09 10:59:33 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1102 | 98.238.204.240 | 11-09-10 01:35:13 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1103 | 67.1.92.206 | 11-09-10 02:31:24 AM | libtorrent 0.1.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 1104 | 24.159.244.73 | 11-09-10 11:45:42 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Wisconsin |
| 1105 | 67.166.41.184 | 11-09-10 05:38:37 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 1106 | 173.3.214.81 | 11-09-10 06:57:16 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 1107 | 76.176.30.113 | 11-09-11 04:45:05 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1108 | 66.169.121.140 | 11-09-11 06:47:31 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Texas |
| 1109 | 65.26.45.220 | 11-09-11 07:20:08 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Missouri |
| 1110 | 76.95.145.117 | 11-09-11 11:46:23 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1111 | 96.236.164.92 | 11-09-11 03:37:34 PM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1112 | 75.74.0.190 | 11-09-11 11:09:50 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1113 | 24.177.225.105 | 11-09-12 02:05:59 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | North Carolina |
| 1114 | 69.246.98.90 | 11-09-12 01:18:53 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1115 | 173.60.11.183 | 11-09-12 03:32:48 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1116 | 76.176.63.163 | 11-09-12 04:21:49 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1117 | 67.4.37.154 | 11-09-12 06:07:48 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | |
| 1118 | 67.177.142.157 | 11-09-13 03:58:10 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1119 | 69.242.151.205 | 11-09-13 02:02:05 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Missouri |
| 1120 | 173.65.15.145 | 11-09-13 07:07:13 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 1121 | 184.59.51.231 | 11-09-13 11:22:49 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 1122 | 72.220.34.251 | 11-09-14 02:59:17 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1123 | 75.172.85.79 | 11-09-14 03:57:07 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 1124 | 50.41.186.216 | 11-09-14 09:00:19 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Ohio |
| 1125 | 96.241.217.142 | 11-09-15 03:23:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 1126 | 24.23.61.20 | 11-09-15 03:43:46 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1127 | 173.60.51.194 | 11-09-15 08:38:44 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1128 | 98.243.119.109 | 11-09-15 10:43:14 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1129 | 71.102.12.254 | 11-09-16 05:24:48 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1130 | 72.177.37.112 | 11-09-16 03:55:41 PM | Transmission 2.3.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1131 | 72.226.103.152 | 11-09-17 12:24:52 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1132 | 65.31.228.143 | 11-09-17 02:55:54 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 1133 | 24.127.249.152 | 11-09-17 05:46:24 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1134 | 68.42.146.26 | 11-09-17 07:32:09 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1135 | 70.94.85.172 | 11-09-17 10:37:45 PM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kansas |
| 1136 | 50.41.198.57 | 11-09-18 01:56:35 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Ohio |
| 1137 | 71.228.233.123 | 11-09-18 06:05:55 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 1138 | 173.168.140.225 | 11-09-18 06:54:33 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1139 | 67.240.140.10 | 11-09-18 10:39:43 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1140 | 184.187.160.45 | 11-09-18 04:13:26 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1141 | 68.189.156.72 | 11-09-18 05:59:40 PM | BitComet 0.1.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | North Carolina |
| 1142 | 66.67.61.222 | 11-09-19 04:04:51 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1143 | 184.100.136.118 | 11-09-19 04:57:19 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Oregon |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1144 | 98.196.109.15 | 11-09-19 10:55:54 PM | µTorrent 3.0.0.B | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 1145 | 184.187.160.236 | 11-09-20 03:32:16 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1146 | 24.8.245.118 | 11-09-20 04:55:44 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 1147 | 71.108.169.102 | 11-09-20 05:13:35 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1148 | 24.25.212.109 | 11-09-20 07:38:49 AM | µTorrent 1.8.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1149 | 98.119.14.172 | 11-09-20 05:34:49 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1150 | 68.230.55.48 | 11-09-20 08:42:18 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1151 | 108.20.150.164 | 11-09-20 11:10:32 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 1152 | 66.91.190.252 | 11-09-20 11:24:18 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 1153 | 174.48.146.129 | 11-09-21 02:43:23 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1154 | 97.88.162.153 | 11-09-21 10:06:10 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Missouri |
| 1155 | 69.246.77.146 | 11-09-21 05:06:21 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1156 | 68.225.249.86 | 11-09-21 05:11:38 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1157 | 98.245.70.22 | 11-09-21 07:52:33 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 1158 | 67.86.77.86 | 11-09-21 08:57:27 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | Connecticut |
| 1159 | 98.207.222.178 | 11-09-22 12:54:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1160 | 50.102.32.180 | 11-09-22 01:19:54 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Indiana |
| 1161 | 50.104.135.222 | 11-09-22 01:16:44 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 1162 | 68.81.111.198 | 11-09-22 06:12:24 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Delaware |
| 1163 | 24.176.164.132 | 11-09-22 10:38:54 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 1164 | 76.127.107.206 | 11-09-24 05:33:11 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1165 | 67.160.49.166 | 11-09-24 05:40:37 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1166 | 108.27.198.111 | 11-09-24 12:46:46 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 1167 | 68.203.15.126 | 11-09-24 04:08:31 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1168 | 174.50.225.108 | 11-09-24 04:15:51 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 1169 | 71.167.9.102 | 11-09-24 06:10:40 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 1170 | 69.113.223.102 | 11-09-24 07:10:43 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 1171 | 68.174.179.127 | 11-09-24 07:26:54 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1172 | 50.103.11.175 | 11-09-24 07:40:50 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Illinois |
| 1173 | 108.56.239.82 | 11-09-24 08:19:48 PM | µTorrent 1.6.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 1174 | 69.76.228.52 | 11-09-25 01:01:01 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Missouri |
| 1175 | 75.165.216.164 | 11-09-25 09:43:43 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Wyoming |
| 1176 | 173.89.122.247 | 11-09-25 04:42:43 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Michigan |
| 1177 | 71.74.24.33 | 11-09-25 06:32:32 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1178 | 66.8.164.20 | 11-09-25 09:10:11 PM | BitTorrent 7.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 1179 | 98.16.222.177 | 11-09-26 12:45:58 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Oklahoma |
| 1180 | 68.82.24.60 | 11-09-26 01:56:39 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 1181 | 66.66.8.45 | 11-09-26 02:09:11 PM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1182 | 98.208.15.253 | 11-09-26 06:55:27 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1183 | 184.17.17.238 | 11-09-26 08:56:46 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Indiana |
| 1184 | 68.173.65.249 | 11-09-27 12:03:15 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1185 | 98.193.44.126 | 11-09-27 01:20:06 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1186 | 72.70.151.91 | 11-09-27 03:57:01 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1187 | 68.42.205.8 | 11-09-27 09:21:33 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1188 | 76.121.168.148 | 11-09-27 10:20:16 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1189 | 98.211.70.120 | 11-09-28 01:28:17 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Delaware |
| 1190 | 65.28.100.198 | 11-09-28 02:18:32 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kansas |
| 1191 | 71.117.95.221 | 11-09-28 07:41:59 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1192 | 67.247.194.186 | 11-09-28 10:25:25 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1193 | 76.100.58.197 | 11-09-29 03:11:01 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 1194 | 98.148.19.110 | 11-09-29 10:48:41 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1195 | 74.67.133.219 | 11-09-30 02:19:42 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1196 | 208.120.149.86 | 11-09-30 08:26:51 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | New York |
| 1197 | 67.188.225.57 | 11-10-01 04:50:35 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1198 | 24.15.223.174 | 11-10-01 02:22:03 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1199 | 76.110.22.224 | 11-10-01 04:30:52 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1200 | 71.211.160.30 | 11-10-01 07:07:02 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1201 | 70.161.124.182 | 11-10-01 09:02:42 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 1202 | 68.173.130.200 | 11-10-02 01:09:25 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1203 | 65.29.244.225 | 11-10-02 05:43:24 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 1204 | 67.182.85.31 | 11-10-02 06:12:43 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1205 | 71.62.126.34 | 11-10-02 12:11:22 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 1206 | 76.108.227.139 | 11-10-02 12:25:22 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1207 | 98.117.199.108 | 11-10-02 04:07:13 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 1208 | 71.222.148.183 | 11-10-02 08:34:59 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 1209 | 66.215.144.31 | 11-10-03 11:13:10 AM | Transmission 2.3.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 1210 | 98.178.156.217 | 11-10-03 02:09:15 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 1211 | 173.78.87.77 | 11-10-03 04:25:36 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 1212 | 67.7.32.138 | 11-10-03 06:27:04 PM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Iowa |
| 1213 | 67.7.35.246 | 11-10-03 06:41:04 PM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Iowa |
| 1214 | 71.88.175.125 | 11-10-03 07:46:54 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Tennessee |
| 1215 | 68.42.75.184 | 11-10-04 12:59:50 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1216 | 98.154.213.93 | 11-10-04 03:42:21 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1217 | 68.61.10.108 | 11-10-04 05:46:19 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1218 | 108.39.80.213 | 11-10-04 05:53:04 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 1219 | 68.61.162.105 | 11-10-04 07:20:02 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1220 | 108.15.79.198 | 11-10-05 01:07:33 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 1221 | 207.237.195.93 | 11-10-05 02:43:06 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | RCN Corporation | New York |
| 1222 | 24.20.41.82 | 11-10-05 06:32:53 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 1223 | 98.244.146.89 | 11-10-05 08:32:56 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 1224 | 67.165.25.109 | 11-10-05 11:40:53 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 1225 | 174.73.1.108 | 11-10-05 07:53:02 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Louisiana |
| 1226 | 71.76.201.228 | 11-10-06 01:17:03 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1227 | 71.239.186.18 | 11-10-06 01:28:08 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1228 | 75.163.226.75 | 11-10-06 02:15:34 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1229 | 173.95.137.44 | 11-10-06 02:54:30 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1230 | 71.20.36.144 | 11-10-07 12:26:11 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Idaho |
| 1231 | 71.200.62.241 | 11-10-07 01:29:13 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Delaware |
| 1232 | 68.4.234.8 | 11-10-07 04:55:26 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1233 | 69.137.120.245 | 11-10-07 10:33:36 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |

# John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1234 | 173.52.98.154 | 11-10-07 01:44:56 PM | µTorrent 1.8.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 1235 | 76.102.185.174 | 11-10-07 02:00:01 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1236 | 96.249.244.37 | 11-10-07 06:16:28 PM | BitTorrent 7.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 1237 | 174.106.73.93 | 11-10-07 10:35:20 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1238 | 50.113.71.90 | 11-10-07 10:53:04 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | |
| 1239 | 76.18.150.78 | 11-10-08 01:42:50 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 1240 | 98.214.109.86 | 11-10-08 01:46:10 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1241 | 67.87.212.103 | 11-10-08 03:11:05 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 1242 | 98.119.93.5 | 11-10-08 03:57:29 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1243 | 98.213.145.234 | 11-10-08 04:03:55 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1244 | 96.25.106.158 | 11-10-08 05:59:04 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Utah |
| 1245 | 68.231.179.64 | 11-10-08 09:53:52 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1246 | 98.14.13.136 | 11-10-08 09:55:44 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1247 | 68.53.26.101 | 11-10-08 01:58:12 PM | Transmission 2.0.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 1248 | 71.195.57.209 | 11-10-08 04:18:09 PM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 1249 | 66.176.83.133 | 11-10-09 12:56:57 AM | µTorrent 1.6.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1250 | 98.211.111.253 | 11-10-09 01:56:44 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Delaware |
| 1251 | 66.30.98.183 | 11-10-09 10:35:03 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1252 | 70.94.98.213 | 11-10-09 06:00:12 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kansas |
| 1253 | 68.46.23.54 | 11-10-09 07:21:44 PM | BitTorrent 7.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 1254 | 24.218.83.118 | 11-10-09 10:01:44 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Vermont |
| 1255 | 75.180.53.41 | 11-10-10 12:41:56 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 1256 | 207.7.64.27 | 11-10-10 01:45:29 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | North Carolina |
| 1257 | 24.22.230.169 | 11-10-10 03:42:59 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1258 | 67.185.136.238 | 11-10-10 04:35:11 AM | BitComet 0.1.2.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1259 | 71.185.80.118 | 11-10-10 12:11:01 PM | Transmission 2.0.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1260 | 76.179.22.78 | 11-10-11 12:47:13 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Maine |
| 1261 | 67.185.200.10 | 11-10-11 07:01:38 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1262 | 69.205.70.168 | 11-10-11 06:14:12 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1263 | 68.48.218.180 | 11-10-12 01:32:57 AM | BitTorrent 6.1.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 1264 | 66.41.173.212 | 11-10-12 08:47:55 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 1265 | 173.132.54.248 | 11-10-12 05:44:53 PM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | Florida |
| 1266 | 24.34.141.63 | 11-10-12 07:52:40 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1267 | 184.78.130.38 | 11-10-12 10:40:11 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Washington |
| 1268 | 24.186.180.75 | 11-10-13 02:09:52 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 1269 | 76.17.150.89 | 11-10-13 04:31:06 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 1270 | 184.253.234.112 | 11-10-13 04:39:29 AM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | |
| 1271 | 184.253.191.3 | 11-10-13 08:51:20 AM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | |
| 1272 | 173.95.150.90 | 11-10-13 10:56:01 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 1273 | 76.176.5.106 | 11-10-13 08:46:13 PM | BitTorrent 7.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1274 | 68.58.106.11 | 11-10-13 09:08:25 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 1275 | 108.16.160.79 | 11-10-14 02:57:21 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1276 | 67.182.69.31 | 11-10-14 03:59:33 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1277 | 98.206.33.134 | 11-10-14 03:15:12 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1278 | 174.54.77.237 | 11-10-14 09:17:29 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |

# John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1279 | 65.96.139.206 | 11-10-15 04:38:11 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 1280 | 184.76.116.46 | 11-10-15 03:16:10 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Nevada |
| 1281 | 76.102.117.222 | 11-10-16 12:22:30 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1282 | 71.230.105.82 | 11-10-16 01:00:05 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 1283 | 173.51.157.25 | 11-10-16 10:28:20 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1284 | 74.105.231.191 | 11-10-16 11:52:19 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 1285 | 69.181.87.113 | 11-10-17 02:15:39 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1286 | 68.173.66.206 | 11-10-17 02:49:12 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1287 | 76.173.59.236 | 11-10-17 04:25:11 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1288 | 68.200.233.59 | 11-10-17 07:22:33 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 1289 | 66.233.31.152 | 11-10-17 09:14:26 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | California |
| 1290 | 71.12.254.215 | 11-10-17 11:17:20 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Louisiana |
| 1291 | 204.210.103.168 | 11-10-18 01:41:12 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 1292 | 184.99.252.202 | 11-10-18 09:32:01 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 1293 | 68.9.156.154 | 11-10-18 07:05:45 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Connecticut |
| 1294 | 68.32.193.161 | 11-10-19 12:35:02 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 1295 | 98.250.64.57 | 11-10-19 01:21:01 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 1296 | 98.228.255.220 | 11-10-19 03:14:52 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1297 | 50.41.213.152 | 11-10-20 05:00:38 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Ohio |
| 1298 | 24.178.97.99 | 11-10-20 06:28:58 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Georgia |
| 1299 | 75.95.184.90 | 11-10-20 06:34:04 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Oregon |
| 1300 | 71.224.133.110 | 11-10-21 01:28:26 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 1301 | 76.185.19.100 | 11-10-21 11:28:36 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1302 | 71.12.251.47 | 11-10-22 03:44:01 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Mississippi |
| 1303 | 50.50.201.209 | 11-10-22 04:43:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Wisconsin |
| 1304 | 69.181.76.63 | 11-10-22 04:57:08 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1305 | 71.103.253.90 | 11-10-22 05:58:12 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 1306 | 98.164.227.228 | 11-10-22 10:03:39 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 1307 | 67.183.81.12 | 11-10-22 07:51:41 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 1308 | 174.69.74.16 | 11-10-22 09:50:41 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Ohio |
| 1309 | 71.203.36.181 | 11-10-23 08:18:11 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 1310 | 68.39.123.82 | 11-10-23 10:36:01 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 1311 | 75.70.149.39 | 11-10-23 02:32:31 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 1312 | 76.97.130.211 | 11-10-23 05:08:38 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 1313 | 98.109.68.71 | 11-10-24 01:44:07 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 1314 | 98.179.5.76 | 11-10-24 03:03:38 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nebraska |
| 1315 | 68.194.70.116 | 11-10-24 08:18:57 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 1316 | 68.98.70.101 | 11-10-24 03:37:54 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1317 | 71.204.179.137 | 11-10-24 07:37:30 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1318 | 76.30.155.150 | 11-10-24 11:06:07 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 1319 | 76.88.158.192 | 11-10-25 09:25:51 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 1320 | 74.69.190.76 | 11-10-25 10:59:13 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1321 | 24.208.178.202 | 11-10-25 08:48:56 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 1322 | 24.255.43.167 | 11-10-26 03:53:42 AM | BitTorrent 7.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 1323 | 24.228.80.154 | 11-10-26 04:07:18 AM | BitComet 0.1.2.9 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 1324 | 76.185.212.81 | 11-10-26 11:44:55 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1325 | 69.205.241.164 | 11-10-26 03:54:04 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 1326 | 72.200.175.19 | 11-10-27 01:37:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Rhode Island |
| 1327 | 96.245.136.159 | 11-10-27 03:48:08 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 1328 | 71.60.154.160 | 11-10-28 05:46:05 PM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 1329 | 98.218.118.123 | 11-10-28 06:53:10 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 1330 | 98.212.204.69 | 11-10-29 02:00:12 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1331 | 24.20.129.13 | 11-10-29 02:15:55 AM | BitComet 0.1.2.9 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 1332 | 71.82.148.86 | 11-10-29 03:55:39 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Wisconsin |
| 1333 | 24.162.170.167 | 11-10-29 06:41:30 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 1334 | 24.24.201.40 | 11-10-29 11:23:21 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1335 | 50.46.144.30 | 11-10-29 01:10:03 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Washington |
| 1336 | 98.248.244.237 | 11-10-29 03:13:55 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 1337 | 216.160.222.171 | 11-10-29 03:44:49 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 1338 | 98.155.101.91 | 11-10-29 07:14:43 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1339 | 98.226.196.39 | 11-10-31 05:08:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 1340 | 76.87.110.89 | 11-10-31 05:39:59 AM | Azureus 4.7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 1341 | 174.26.77.227 | 11-10-31 07:03:06 AM | BitComet 0.1.2.9 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 469 | 76.178.95.144 | 11-07-07 05:33:21 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Arizona |
| 470 | 68.37.172.68 | 11-07-07 07:08:42 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 471 | 67.160.198.56 | 11-07-07 08:30:53 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 472 | 66.74.220.55 | 11-07-07 10:36:38 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 473 | 72.68.167.75 | 11-07-07 10:37:34 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 474 | 65.29.209.148 | 11-07-07 10:52:53 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 475 | 71.193.215.123 | 11-07-07 11:43:26 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 476 | 174.107.106.26 | 11-07-07 12:10:22 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | South Carolina |
| 477 | 70.189.159.65 | 11-07-07 01:23:23 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 478 | 67.6.31.66 | 11-07-07 01:57:01 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Minnesota |
| 479 | 75.95.205.124 | 11-07-07 02:06:36 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Hawaii |
| 480 | 68.83.234.95 | 11-07-07 02:58:19 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 481 | 50.14.131.2 | 11-07-07 05:19:47 PM | libtorrent 0.F.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | New York |
| 482 | 76.95.199.130 | 11-07-07 10:42:43 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 483 | 173.174.255.145 | 11-07-08 12:10:56 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 484 | 98.183.49.179 | 11-07-08 12:23:49 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Florida |
| 485 | 98.217.39.29 | 11-07-08 12:31:43 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 486 | 68.41.240.129 | 11-07-08 03:29:45 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 487 | 74.99.180.226 | 11-07-08 05:05:10 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 488 | 24.74.133.117 | 11-07-08 05:16:54 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 489 | 67.187.21.26 | 11-07-08 05:38:08 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 490 | 96.238.46.159 | 11-07-08 05:48:41 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Rhode Island |
| 491 | 75.72.244.183 | 11-07-08 06:22:50 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 492 | 67.180.39.78 | 11-07-08 06:22:57 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 493 | 96.40.252.50 | 11-07-08 06:23:08 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Wisconsin |
| 494 | 69.114.238.76 | 11-07-08 06:34:04 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 495 | 67.187.204.158 | 11-07-08 06:43:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |

John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 496 | 67.170.201.64 | 11-07-08 07:12:01 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 497 | 173.58.42.108 | 11-07-08 09:14:10 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 498 | 76.106.18.147 | 11-07-08 10:03:05 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | District of Columbia |
| 499 | 69.132.109.243 | 11-07-08 11:20:37 AM | Azureus 4.5.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 500 | 74.73.105.62 | 11-07-08 12:01:53 PM | Transmission 2.3.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 501 | 74.72.197.55 | 11-07-08 12:39:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 502 | 66.74.222.207 | 11-07-08 03:03:35 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 503 | 71.197.103.154 | 11-07-08 03:52:52 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 504 | 24.56.14.94 | 11-07-08 05:03:22 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 505 | 72.200.202.189 | 11-07-08 05:20:42 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 506 | 71.114.65.127 | 11-07-08 05:57:16 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 507 | 98.169.76.65 | 11-07-08 06:12:00 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 508 | 76.177.216.24 | 11-07-08 07:29:00 PM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Kentucky |
| 509 | 96.237.122.62 | 11-07-08 07:51:36 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 510 | 64.183.77.58 | 11-07-08 08:51:11 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 511 | 71.249.228.34 | 11-07-08 08:55:04 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 512 | 67.186.124.30 | 11-07-08 10:34:40 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 513 | 174.156.170.90 | 11-07-08 10:43:19 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | Kansas |
| 514 | 174.106.70.21 | 11-07-08 11:02:30 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 515 | 68.50.45.46 | 11-07-08 11:13:07 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 516 | 76.184.144.25 | 11-07-08 11:38:53 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 517 | 67.190.117.0 | 11-07-09 12:05:32 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 518 | 98.246.114.176 | 11-07-09 03:07:58 AM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 519 | 72.83.147.240 | 11-07-09 04:07:23 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 520 | 98.245.183.200 | 11-07-09 05:48:48 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 521 | 71.170.41.175 | 11-07-09 05:52:48 AM | Transmission 2.0.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 522 | 68.12.25.194 | 11-07-09 06:11:31 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 523 | 76.183.131.155 | 11-07-09 06:20:17 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 524 | 98.235.145.206 | 11-07-09 06:51:25 AM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 525 | 67.84.39.160 | 11-07-09 07:15:28 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 526 | 98.232.153.106 | 11-07-09 07:19:41 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 527 | 75.174.127.100 | 11-07-09 08:05:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Idaho |
| 528 | 76.179.185.107 | 11-07-09 09:34:14 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Maine |
| 529 | 96.25.63.207 | 11-07-09 10:16:25 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Washington |
| 530 | 76.114.202.222 | 11-07-09 11:25:10 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 531 | 108.41.56.78 | 11-07-09 01:32:25 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 532 | 72.201.0.147 | 11-07-09 01:54:21 PM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 533 | 76.185.189.45 | 11-07-09 02:22:14 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 534 | 74.199.17.15 | 11-07-09 04:30:27 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Ohio |
| 535 | 71.234.92.20 | 11-07-09 06:58:40 PM | Transmission 2.3.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Connecticut |
| 536 | 75.183.169.86 | 11-07-09 08:28:13 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | South Carolina |
| 537 | 69.243.204.62 | 11-07-09 10:47:29 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 538 | 174.49.227.53 | 11-07-09 11:39:15 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 539 | 68.38.17.16 | 11-07-10 02:50:52 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 540 | 24.61.187.42 | 11-07-10 03:29:57 AM | Azureus 4.3.0.6 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Connecticut |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 541 | 98.228.232.247 | 11-07-10 03:48:20 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 542 | 98.207.146.84 | 11-07-10 04:28:19 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 543 | 68.109.176.17 | 11-07-10 04:48:12 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 544 | 72.73.32.111 | 11-07-10 05:05:44 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 545 | 68.173.25.141 | 11-07-10 05:46:57 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New Jersey |
| 546 | 76.31.143.58 | 11-07-10 06:03:25 AM | Transmission 2.2.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 547 | 76.18.22.179 | 11-07-10 08:30:18 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 548 | 98.254.88.8 | 11-07-10 10:51:34 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 549 | 98.154.151.177 | 11-07-10 03:02:49 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 550 | 24.19.44.150 | 11-07-10 03:13:02 PM | BitTorrent 7.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 551 | 174.45.6.233 | 11-07-10 05:01:34 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Bresnan Communications | Wyoming |
| 552 | 68.83.200.36 | 11-07-10 05:13:05 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 553 | 96.255.226.13 | 11-07-10 06:21:38 PM | BitTorrent 6.1.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 554 | 108.28.24.147 | 11-07-10 06:39:49 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 555 | 108.21.222.98 | 11-07-10 06:47:43 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 556 | 72.222.219.39 | 11-07-10 07:00:39 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 557 | 173.168.229.118 | 11-07-10 09:16:37 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 558 | 108.2.30.183 | 11-07-10 09:23:44 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 559 | 174.45.180.140 | 11-07-10 11:59:45 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Bresnan Communications | Wyoming |
| 560 | 65.122.181.114 | 11-07-11 02:05:13 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 561 | 69.116.18.38 | 11-07-11 02:25:56 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 562 | 67.186.249.154 | 11-07-11 04:21:15 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 563 | 24.10.25.124 | 11-07-11 04:58:30 AM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 564 | 68.56.174.186 | 11-07-11 05:27:45 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 565 | 76.178.144.203 | 11-07-11 05:48:34 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Washington |
| 566 | 24.216.252.91 | 11-07-11 06:10:19 AM | BitComet 0.0.7.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Oregon |
| 567 | 96.41.75.42 | 11-07-11 06:51:25 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 568 | 98.118.3.80 | 11-07-11 07:27:11 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 569 | 76.115.91.76 | 11-07-11 08:20:20 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 570 | 173.67.25.204 | 11-07-11 09:35:38 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 571 | 174.51.243.169 | 11-07-11 11:22:23 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 572 | 107.10.121.119 | 11-07-11 06:04:04 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 573 | 72.177.114.37 | 11-07-11 07:12:48 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 574 | 76.174.75.246 | 11-07-11 07:23:20 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 575 | 71.76.28.244 | 11-07-11 08:44:09 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | South Carolina |
| 576 | 71.170.111.171 | 11-07-11 09:20:02 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 577 | 24.243.125.43 | 11-07-11 09:39:45 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 578 | 75.67.249.134 | 11-07-11 09:52:47 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Hampshire |
| 579 | 174.56.4.41 | 11-07-11 10:05:47 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Mexico |
| 580 | 67.187.14.232 | 11-07-11 10:34:44 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 581 | 72.80.231.221 | 11-07-12 12:30:24 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 582 | 71.179.21.80 | 11-07-12 12:48:01 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 583 | 96.241.179.146 | 11-07-12 11:46:20 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 584 | 173.67.107.76 | 11-07-12 12:49:46 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 585 | 71.104.222.54 | 11-07-12 03:19:06 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |

# John Doe Defendants Summary

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 586 | 72.205.61.97 | 11-07-12 04:22:29 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 587 | 108.7.207.223 | 11-07-12 04:53:21 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 588 | 98.207.145.157 | 11-07-12 08:58:25 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 589 | 24.253.210.117 | 11-07-12 08:59:55 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 590 | 74.71.76.175 | 11-07-12 11:23:16 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 591 | 98.148.159.92 | 11-07-13 12:10:20 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 592 | 67.160.41.235 | 11-07-13 02:39:59 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 593 | 72.129.114.129 | 11-07-13 04:59:32 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 594 | 65.190.198.81 | 11-07-13 05:33:18 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 595 | 67.160.67.113 | 11-07-13 06:40:37 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 596 | 75.94.32.166 | 11-07-13 08:17:00 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Oregon |
| 597 | 70.59.93.151 | 11-07-13 09:09:16 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Minnesota |
| 598 | 71.185.157.80 | 11-07-13 01:39:22 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 599 | 98.208.229.205 | 11-07-13 01:53:08 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 600 | 98.231.65.24 | 11-07-13 03:31:12 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 601 | 108.33.47.56 | 11-07-13 05:48:08 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 602 | 67.4.240.169 | 11-07-13 07:11:25 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Minnesota |
| 603 | 98.155.181.178 | 11-07-13 09:53:28 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 604 | 98.218.64.154 | 11-07-14 12:10:26 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 605 | 71.77.143.2 | 11-07-14 12:31:53 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 606 | 69.122.189.66 | 11-07-14 12:55:26 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 607 | 68.55.190.253 | 11-07-14 01:43:43 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | District of Columbia |
| 608 | 24.16.192.92 | 11-07-14 02:02:36 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 609 | 173.75.219.93 | 11-07-14 02:26:15 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Delaware |
| 610 | 67.4.251.70 | 11-07-14 03:15:14 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Minnesota |
| 611 | 98.230.8.224 | 11-07-14 04:31:48 AM | µTorrent 2.0.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 612 | 24.60.237.33 | 11-07-14 04:42:51 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Hampshire |
| 613 | 76.169.84.131 | 11-07-14 04:54:40 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 614 | 68.80.161.161 | 11-07-14 06:15:22 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 615 | 74.67.134.151 | 11-07-14 09:50:13 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 616 | 72.197.173.78 | 11-07-14 12:15:08 PM | BitTorrent 7.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 617 | 68.34.189.30 | 11-07-14 12:32:39 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 618 | 173.66.148.137 | 11-07-14 12:43:54 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 619 | 98.220.226.146 | 11-07-14 12:54:39 PM | µTorrent 1.6.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 620 | 74.47.222.218 | 11-07-14 01:13:31 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | West Virginia |
| 621 | 71.96.2.45 | 11-07-14 02:12:13 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 622 | 75.172.93.136 | 11-07-14 03:50:07 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 623 | 67.6.14.97 | 11-07-14 03:54:40 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Minnesota |
| 624 | 75.185.207.234 | 11-07-14 05:22:49 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 625 | 24.127.212.77 | 11-07-14 06:49:14 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 626 | 24.11.108.121 | 11-07-14 09:31:05 PM | µTorrent 1.8.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 627 | 98.208.164.152 | 11-07-14 10:29:54 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 628 | 76.173.100.244 | 11-07-14 11:21:12 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 629 | 76.115.125.232 | 11-07-15 03:28:05 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 630 | 68.224.26.178 | 11-07-15 03:36:26 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 631 | 24.58.107.190 | 11-07-15 03:38:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 632 | 71.230.181.250 | 11-07-15 05:30:44 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 633 | 98.157.199.230 | 11-07-15 05:54:10 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Indiana |
| 634 | 76.118.217.179 | 11-07-15 07:23:53 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 635 | 65.96.151.94 | 11-07-15 10:37:47 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 636 | 67.170.212.87 | 11-07-15 02:10:20 PM | ABC 3.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 637 | 173.185.123.76 | 11-07-15 03:20:46 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Arkansas |
| 638 | 24.126.199.37 | 11-07-15 03:56:27 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 639 | 76.170.142.219 | 11-07-15 10:52:55 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 640 | 174.65.131.174 | 11-07-15 11:13:12 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 641 | 67.190.134.184 | 11-07-15 11:50:21 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 642 | 205.162.166.175 | 11-07-16 01:11:14 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint | California |
| 643 | 24.182.115.172 | 11-07-16 06:08:09 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Texas |
| 644 | 24.9.20.63 | 11-07-16 07:39:42 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 645 | 76.187.230.158 | 11-07-16 09:36:20 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 646 | 184.57.111.73 | 11-07-16 10:08:15 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 647 | 69.112.7.174 | 11-07-16 11:04:02 AM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 648 | 75.118.129.100 | 11-07-16 12:41:48 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Ohio |
| 649 | 66.229.243.13 | 11-07-16 02:18:51 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 650 | 74.90.182.145 | 11-07-16 04:17:42 PM | libtorrent 0.D.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 651 | 69.204.43.240 | 11-07-17 03:56:26 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 652 | 76.24.234.109 | 11-07-17 10:09:37 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 653 | 98.249.115.41 | 11-07-17 10:11:15 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 654 | 50.47.1.163 | 11-07-17 12:39:50 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | Washington |
| 655 | 72.214.13.226 | 11-07-17 02:10:42 PM | Azureus 4.3.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 656 | 173.172.182.86 | 11-07-17 07:03:58 PM | µTorrent 2.0.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 657 | 68.96.189.198 | 11-07-17 08:15:34 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Nevada |
| 658 | 66.229.17.237 | 11-07-17 09:54:36 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 659 | 75.72.218.217 | 11-07-17 11:39:44 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 660 | 71.171.79.85 | 11-07-18 12:38:50 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 661 | 24.9.37.42 | 11-07-18 02:23:46 AM | µTorrent 2.0.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 662 | 65.35.100.87 | 11-07-18 04:31:34 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 663 | 68.5.100.47 | 11-07-18 04:31:57 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 664 | 71.35.13.135 | 11-07-18 10:25:56 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 665 | 76.94.153.23 | 11-07-18 05:33:59 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 666 | 74.61.180.7 | 11-07-18 07:20:40 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Washington |
| 667 | 98.215.248.73 | 11-07-18 11:12:09 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 668 | 70.178.111.52 | 11-07-18 11:26:39 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arkansas |
| 669 | 98.248.94.185 | 11-07-19 12:01:09 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 670 | 98.155.121.176 | 11-07-19 01:31:14 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 671 | 67.191.90.215 | 11-07-19 02:01:03 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 672 | 71.201.18.100 | 11-07-19 03:02:57 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 673 | 174.100.218.213 | 11-07-19 05:39:58 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Pennsylvania |
| 674 | 24.18.106.50 | 11-07-19 07:21:46 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 675 | 70.162.96.168 | 11-07-19 09:22:08 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 676 | 98.216.113.1 | 11-07-19 01:23:07 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 677 | 184.19.221.186 | 11-07-19 04:43:24 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | West Virginia |
| 678 | 76.176.4.82 | 11-07-19 05:38:10 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 679 | 173.49.178.100 | 11-07-19 06:41:20 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Pennsylvania |
| 680 | 67.171.116.118 | 11-07-19 10:46:45 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 681 | 67.81.74.110 | 11-07-19 10:53:12 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 682 | 68.84.189.65 | 11-07-20 01:48:09 AM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 683 | 65.25.213.0 | 11-07-20 02:52:46 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Wisconsin |
| 684 | 108.21.77.208 | 11-07-20 03:02:20 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 685 | 98.253.82.29 | 11-07-20 05:14:27 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 686 | 173.168.227.53 | 11-07-20 05:45:47 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 687 | 67.185.99.231 | 11-07-20 07:16:59 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 688 | 67.185.174.59 | 11-07-20 07:33:44 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 689 | 97.118.171.102 | 11-07-20 09:55:58 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 690 | 74.69.107.251 | 11-07-20 12:06:57 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 691 | 96.25.180.179 | 11-07-20 12:43:56 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Georgia |
| 692 | 173.89.122.2 | 11-07-20 06:48:21 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Indiana |
| 693 | 98.246.164.120 | 11-07-21 01:48:36 AM | BitComet 0.1.2.8 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 694 | 98.154.151.49 | 11-07-21 06:25:08 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 695 | 71.201.67.63 | 11-07-21 12:35:11 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 696 | 69.207.50.13 | 11-07-21 02:52:58 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 697 | 24.91.199.217 | 11-07-21 04:49:51 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 698 | 75.132.18.246 | 11-07-21 06:47:31 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Missouri |
| 699 | 76.103.103.228 | 11-07-21 06:48:26 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 700 | 69.181.93.120 | 11-07-21 06:57:19 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 701 | 76.168.37.172 | 11-07-21 09:19:39 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 702 | 108.41.140.211 | 11-07-22 02:35:50 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 703 | 71.10.120.152 | 11-07-22 02:54:32 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Wisconsin |
| 704 | 108.56.187.193 | 11-07-22 05:43:47 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 705 | 72.224.103.94 | 11-07-22 05:53:22 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Maine |
| 706 | 67.171.246.118 | 11-07-22 11:13:42 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 707 | 76.189.216.43 | 11-07-22 03:03:15 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 708 | 67.49.203.57 | 11-07-22 03:17:46 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 709 | 24.146.250.253 | 11-07-22 05:07:43 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | |
| 710 | 72.222.129.93 | 11-07-22 07:18:17 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 711 | 68.106.109.223 | 11-07-22 09:50:46 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 712 | 76.180.220.195 | 11-07-22 09:57:36 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 713 | 76.172.236.35 | 11-07-22 10:02:02 PM | µTorrent 1.8.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 714 | 67.182.70.112 | 11-07-23 12:00:47 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 715 | 76.91.58.136 | 11-07-23 02:22:15 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 716 | 98.113.29.106 | 11-07-23 03:43:03 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 717 | 72.197.50.91 | 11-07-23 04:05:44 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 718 | 76.127.118.178 | 11-07-23 05:55:40 AM | µTorrent 1.8.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 719 | 70.176.175.199 | 11-07-23 06:05:20 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 720 | 24.211.68.251 | 11-07-23 01:51:39 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | South Carolina |

**John Doe Defendants Summary**

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 721 | 67.49.203.201 | 11-07-23 02:48:39 PM | Azureus 4.6.0.5 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 722 | 184.187.130.12 | 11-07-23 04:31:19 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Louisiana |
| 723 | 70.172.194.233 | 11-07-23 05:36:17 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Rhode Island |
| 724 | 184.153.230.192 | 11-07-23 06:35:29 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 725 | 173.55.155.166 | 11-07-23 08:27:56 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 726 | 24.144.93.79 | 11-07-23 09:16:07 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | EarthLink | Florida |
| 727 | 67.191.16.50 | 11-07-23 11:37:39 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 728 | 76.174.25.235 | 11-07-23 11:48:21 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 729 | 70.178.4.121 | 11-07-24 03:53:21 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arkansas |
| 730 | 66.215.156.143 | 11-07-24 05:38:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 731 | 184.98.186.174 | 11-07-24 07:35:11 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 732 | 98.208.40.38 | 11-07-24 04:15:58 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 733 | 71.79.255.234 | 11-07-24 04:26:51 PM | µTorrent 1.8.5.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 734 | 67.249.237.53 | 11-07-24 06:51:33 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 735 | 98.222.230.68 | 11-07-24 08:41:51 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 736 | 72.181.171.213 | 11-07-24 09:31:05 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 737 | 67.248.14.70 | 11-07-25 02:00:49 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 738 | 173.76.77.154 | 11-07-25 02:03:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 739 | 68.185.137.87 | 11-07-25 06:52:01 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Tennessee |
| 740 | 75.128.24.124 | 11-07-25 07:13:57 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 741 | 69.14.153.125 | 11-07-25 03:28:52 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Michigan |
| 742 | 67.173.31.228 | 11-07-25 04:50:17 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 743 | 71.246.222.75 | 11-07-25 07:07:30 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 744 | 71.217.11.241 | 11-07-25 07:49:10 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 745 | 67.181.215.75 | 11-07-25 10:04:55 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 746 | 173.79.212.98 | 11-07-26 01:50:20 AM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 747 | 74.199.43.175 | 11-07-26 04:00:37 AM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Illinois |
| 748 | 71.199.6.144 | 11-07-26 05:11:43 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 749 | 76.104.227.248 | 11-07-26 05:20:54 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 750 | 68.0.91.86 | 11-07-26 08:29:03 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 751 | 108.4.138.69 | 11-07-26 11:38:27 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 752 | 173.173.26.53 | 11-07-26 02:49:29 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 753 | 71.175.235.33 | 11-07-26 05:50:20 PM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 754 | 75.92.134.148 | 11-07-26 06:51:31 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Washington |
| 755 | 98.155.175.26 | 11-07-26 07:17:59 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 756 | 72.86.53.200 | 11-07-26 08:07:31 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 757 | 69.138.232.73 | 11-07-26 09:08:39 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 758 | 96.231.135.133 | 11-07-26 10:27:55 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 759 | 71.33.189.162 | 11-07-27 01:13:17 AM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 760 | 67.191.5.30 | 11-07-27 01:48:19 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 761 | 70.125.15.209 | 11-07-27 01:48:34 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 762 | 98.233.181.210 | 11-07-27 04:54:50 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 763 | 24.20.2.35 | 11-07-27 05:41:10 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 764 | 96.247.34.240 | 11-07-27 08:45:49 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 765 | 174.27.174.115 | 11-07-27 09:57:10 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Utah |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 766 | 24.1.158.109 | 11-07-27 10:22:12 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Indiana |
| 767 | 66.27.179.181 | 11-07-27 01:16:07 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 768 | 67.188.123.70 | 11-07-27 03:32:47 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 769 | 50.39.122.134 | 11-07-27 05:18:20 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | |
| 770 | 70.58.224.49 | 11-07-27 09:54:00 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 771 | 71.62.226.142 | 11-07-27 11:29:25 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 772 | 98.110.200.90 | 11-07-28 02:29:21 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Massachusetts |
| 773 | 97.100.159.204 | 11-07-28 03:28:04 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 774 | 184.78.134.41 | 11-07-28 03:47:27 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | Washington |
| 775 | 67.166.129.226 | 11-07-28 05:54:30 AM | µTorrent 1.7.7.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 776 | 96.251.59.13 | 11-07-28 07:35:02 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 777 | 69.207.159.118 | 11-07-28 12:37:59 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 778 | 98.243.124.30 | 11-07-28 10:31:03 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 779 | 98.233.1.89 | 11-07-28 10:46:18 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 780 | 67.181.51.158 | 11-07-29 12:39:25 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 781 | 67.49.194.114 | 11-07-29 05:09:28 AM | Azureus 4.6.0.5 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 782 | 71.223.178.56 | 11-07-29 08:30:45 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 783 | 71.77.33.238 | 11-07-29 10:01:23 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 784 | 184.88.47.187 | 11-07-29 12:26:36 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 785 | 24.61.120.11 | 11-07-29 12:59:00 PM | µTorrent 1.8.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Hampshire |
| 786 | 98.30.12.110 | 11-07-29 01:08:10 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 787 | 71.233.230.223 | 11-07-29 07:00:24 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Hampshire |
| 788 | 71.57.2.247 | 11-07-29 07:44:40 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 789 | 71.77.9.3 | 11-07-29 10:55:09 PM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 790 | 108.5.126.55 | 11-07-30 04:58:54 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 791 | 184.98.224.25 | 11-07-30 06:43:13 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 792 | 98.207.142.2 | 11-07-30 06:46:27 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 793 | 98.28.143.83 | 11-07-30 05:51:10 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 794 | 108.45.51.43 | 11-07-30 06:25:56 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 795 | 71.198.99.187 | 11-07-30 09:03:31 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 796 | 76.29.210.199 | 11-07-31 12:55:41 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 797 | 107.9.27.86 | 11-07-31 06:32:43 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | |
| 798 | 68.228.57.168 | 11-07-31 07:07:32 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 799 | 70.126.48.38 | 11-07-31 04:54:14 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 800 | 72.197.191.111 | 11-07-31 08:26:33 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 801 | 67.186.199.236 | 11-07-31 08:58:58 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Utah |
| 802 | 68.227.119.182 | 11-07-31 09:54:18 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 803 | 75.117.223.231 | 11-07-31 10:10:18 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Windstream Communications | Kentucky |
| 804 | 71.56.170.98 | 11-07-31 10:37:21 PM | µTorrent 2.0.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Virginia |
| 805 | 74.100.44.49 | 11-07-31 10:49:04 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 806 | 97.101.120.87 | 11-07-31 11:13:00 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 807 | 24.251.229.147 | 11-08-01 03:48:23 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 808 | 67.175.248.158 | 11-08-01 04:12:02 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 809 | 173.174.230.202 | 11-08-01 05:29:43 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 810 | 69.112.247.239 | 11-08-01 06:36:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 811 | 24.45.165.68 | 11-08-01 07:57:22 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New York |
| 812 | 174.97.174.96 | 11-08-01 11:32:04 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 813 | 71.61.37.145 | 11-08-01 12:25:51 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Pennsylvania |
| 814 | 76.17.233.143 | 11-08-01 07:03:26 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Minnesota |
| 815 | 76.105.133.236 | 11-08-01 07:27:17 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 816 | 71.206.8.149 | 11-08-02 12:51:42 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 817 | 68.44.99.82 | 11-08-02 02:09:28 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 818 | 72.184.15.11 | 11-08-02 02:38:31 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 819 | 24.177.228.96 | 11-08-02 03:17:09 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | North Carolina |
| 820 | 72.184.179.124 | 11-08-02 04:41:11 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 821 | 68.45.40.103 | 11-08-02 04:56:56 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 822 | 71.75.11.21 | 11-08-02 05:33:34 AM | BitComet 0.1.2.7 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 823 | 72.205.38.246 | 11-08-02 09:18:15 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 824 | 68.39.248.159 | 11-08-02 05:22:35 PM | Azureus 4.3.0.6 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 825 | 173.64.118.126 | 11-08-02 08:26:49 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Maryland |
| 826 | 68.110.6.103 | 11-08-02 10:25:22 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 827 | 184.96.216.40 | 11-08-03 05:24:06 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 828 | 69.140.245.189 | 11-08-03 01:12:52 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 829 | 67.171.209.246 | 11-08-03 05:10:47 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 830 | 24.9.40.106 | 11-08-04 02:01:30 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 831 | 71.212.213.14 | 11-08-04 06:11:27 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |
| 832 | 71.177.79.136 | 11-08-04 06:13:21 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | California |
| 833 | 68.107.31.148 | 11-08-04 06:15:48 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | California |
| 834 | 24.193.63.67 | 11-08-04 06:33:03 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 835 | 76.105.177.168 | 11-08-04 12:10:13 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 836 | 24.21.158.240 | 11-08-04 07:03:33 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 837 | 66.87.0.176 | 11-08-04 08:26:58 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint PCS | |
| 838 | 24.23.45.160 | 11-08-04 08:41:44 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 839 | 68.205.59.100 | 11-08-04 09:17:49 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 840 | 24.207.170.124 | 11-08-04 10:01:40 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Missouri |
| 841 | 98.14.208.168 | 11-08-05 02:10:12 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 842 | 98.249.175.142 | 11-08-05 02:34:13 AM | Transmission 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 843 | 66.31.241.80 | 11-08-05 02:54:03 AM | Azureus 4.6.0.5 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 844 | 68.49.129.125 | 11-08-05 03:33:50 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 845 | 71.191.63.206 | 11-08-05 10:46:10 PM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 846 | 204.210.98.155 | 11-08-06 10:00:18 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 847 | 173.52.96.91 | 11-08-06 04:06:54 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 848 | 173.77.159.244 | 11-08-06 08:12:01 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 849 | 74.70.29.55 | 11-08-06 08:34:19 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 850 | 24.196.149.87 | 11-08-07 12:48:41 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Wisconsin |
| 851 | 68.196.148.102 | 11-08-07 05:53:54 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Optimum Online | New Jersey |
| 852 | 67.10.99.142 | 11-08-07 09:05:54 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Texas |
| 853 | 24.26.22.237 | 11-08-07 03:37:27 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Florida |
| 854 | 97.92.89.17 | 11-08-07 09:08:27 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Minnesota |
| 855 | 96.254.209.60 | 11-08-07 10:16:54 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 856 | 174.101.71.235 | 11-08-08 02:17:28 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 857 | 76.175.25.166 | 11-08-08 07:06:56 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 858 | 71.65.246.131 | 11-08-08 08:51:59 PM | BitTorrent 7.0.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 859 | 97.125.43.246 | 11-08-08 09:47:12 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Oregon |
| 860 | 98.154.255.113 | 11-08-08 10:29:04 PM | Transmission 1.7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 861 | 70.189.70.84 | 11-08-09 01:28:37 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 862 | 98.234.172.147 | 11-08-09 05:33:51 AM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 863 | 98.248.242.22 | 11-08-09 07:16:29 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 864 | 69.136.89.170 | 11-08-09 07:49:53 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Jersey |
| 865 | 74.111.26.73 | 11-08-09 03:23:33 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New York |
| 866 | 75.118.115.105 | 11-08-09 03:26:50 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | WideOpenWest | Ohio |
| 867 | 67.171.208.142 | 11-08-09 03:47:47 PM | µTorrent 2.0.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 868 | 70.185.223.174 | 11-08-09 03:52:32 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Oklahoma |
| 869 | 67.170.6.152 | 11-08-09 08:16:34 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 870 | 71.206.126.172 | 11-08-10 12:02:38 AM | DelugeTorrent 1.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 871 | 184.97.94.238 | 11-08-10 02:28:14 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Washington |
| 872 | 68.54.253.133 | 11-08-10 03:34:42 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 873 | 71.65.196.198 | 11-08-10 03:38:50 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 874 | 71.59.154.49 | 11-08-10 06:21:06 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 875 | 71.23.73.182 | 11-08-10 11:04:56 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Clearwire Corporation | North Carolina |
| 876 | 24.99.73.66 | 11-08-10 01:04:14 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 877 | 65.188.223.110 | 11-08-10 01:37:52 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 878 | 76.18.152.156 | 11-08-10 10:16:47 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 879 | 71.223.160.73 | 11-08-11 12:37:06 AM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 880 | 98.218.92.71 | 11-08-11 01:03:23 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | District of Columbia |
| 881 | 68.53.244.156 | 11-08-11 02:03:25 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Tennessee |
| 882 | 75.82.113.200 | 11-08-11 02:31:51 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 883 | 76.105.85.150 | 11-08-11 02:55:51 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 884 | 98.206.22.199 | 11-08-11 03:43:25 AM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Illinois |
| 885 | 24.90.223.59 | 11-08-11 04:49:08 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | New York |
| 886 | 68.98.89.152 | 11-08-11 05:10:13 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Arizona |
| 887 | 97.115.228.83 | 11-08-11 05:13:33 AM | BitComet | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Arizona |
| 888 | 96.236.44.246 | 11-08-11 11:52:19 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | |
| 889 | 98.243.202.142 | 11-08-11 12:05:35 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Michigan |
| 890 | 66.31.176.75 | 11-08-11 12:53:49 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 891 | 71.93.197.48 | 11-08-11 06:24:01 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 892 | 76.115.208.177 | 11-08-11 06:24:02 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |
| 893 | 76.30.44.188 | 11-08-12 02:59:25 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 894 | 50.128.138.5 | 11-08-12 04:35:21 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | |
| 895 | 67.2.83.157 | 11-08-12 02:33:03 PM | µTorrent 2.0.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Utah |
| 896 | 204.210.99.192 | 11-08-12 04:21:28 PM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 897 | 68.99.162.151 | 11-08-12 05:21:58 PM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 898 | 67.176.38.103 | 11-08-12 07:50:57 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 899 | 68.34.92.184 | 11-08-12 09:59:30 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Maryland |
| 900 | 67.166.84.228 | 11-08-13 01:04:44 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Oregon |

| Doe | Host IP Address | Hit Date (UTC) | P2P Client | File Hash | ISP | State |
|---|---|---|---|---|---|---|
| 901 | 74.98.190.97 | 11-08-13 02:00:55 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Virginia |
| 902 | 97.80.100.98 | 11-08-13 04:39:17 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Massachusetts |
| 903 | 75.74.241.239 | 11-08-13 05:20:42 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Florida |
| 904 | 74.102.93.163 | 11-08-13 06:28:28 AM | Unknown client | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | New Jersey |
| 905 | 24.17.200.243 | 11-08-13 07:15:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 906 | 24.130.28.144 | 11-08-13 07:26:21 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 907 | 76.97.10.68 | 11-08-13 03:34:55 PM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Georgia |
| 908 | 67.0.71.58 | 11-08-13 04:08:46 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 909 | 174.28.152.75 | 11-08-13 08:12:47 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | New Mexico |
| 910 | 76.26.73.23 | 11-08-13 08:21:38 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | West Virginia |
| 911 | 71.170.42.217 | 11-08-14 04:31:39 AM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Texas |
| 912 | 96.41.52.9 | 11-08-14 09:24:25 AM | KTorrent 3.2.4.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | California |
| 913 | 76.23.150.21 | 11-08-14 02:38:00 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Connecticut |
| 914 | 71.180.144.132 | 11-08-14 04:25:50 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Verizon Internet Services | Florida |
| 915 | 76.126.156.178 | 11-08-14 10:45:48 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 916 | 67.188.0.233 | 11-08-15 03:06:33 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 917 | 74.34.183.141 | 11-08-15 03:24:17 AM | Azureus 4.6.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Frontier Communications | New York |
| 918 | 71.231.31.100 | 11-08-15 05:59:04 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 919 | 173.196.159.11 | 11-08-15 07:55:16 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 920 | 76.20.52.14 | 11-08-15 07:19:25 PM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 921 | 208.6.46.45 | 11-08-15 10:48:40 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Sprint | North Carolina |
| 922 | 24.210.152.227 | 11-08-16 02:45:45 AM | Transmission 2.3.3.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Ohio |
| 923 | 24.4.61.240 | 11-08-16 03:17:33 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 924 | 174.61.242.159 | 11-08-16 04:07:53 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 925 | 67.166.88.169 | 11-08-16 04:45:44 AM | µTorrent 2.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Washington |
| 926 | 98.229.234.81 | 11-08-16 06:06:24 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | New Hampshire |
| 927 | 68.185.195.167 | 11-08-16 07:02:21 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Charter Communications | Texas |
| 928 | 66.8.162.43 | 11-08-16 09:40:33 AM | Azureus 4.5.0.4 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | Hawaii |
| 929 | 76.105.8.153 | 11-08-16 05:53:00 PM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | California |
| 930 | 71.229.198.146 | 11-08-16 06:18:24 PM | Azureus 4.6.0.2 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Colorado |
| 931 | 70.179.111.156 | 11-08-16 06:57:20 PM | µTorrent 3.0.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Cox Communications | Virginia |
| 932 | 174.98.157.202 | 11-08-16 10:01:48 PM | µTorrent 2.2.0.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | North Carolina |
| 933 | 75.80.127.126 | 11-08-17 12:00:20 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Road Runner | California |
| 934 | 76.24.238.166 | 11-08-17 12:38:06 AM | BitTorrent 7.2.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Massachusetts |
| 935 | 98.195.208.157 | 11-08-17 05:43:52 AM | BitTorrent 7.2.1 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Comcast Cable | Texas |
| 936 | 184.96.26.119 | 11-08-17 10:29:29 AM | µTorrent 2.2.1.0 | F1F946C2054A0F885AC01FB07A935F4F238DD391 | Qwest Communications | Colorado |